# EXHIBIT A
# TO PROPOSED
# SECOND AMENDED
# COMPLAINT

# PART TWO

Help Desk Support

## Monthly Graduation/Employment Worksheet

Date of Balanced Scorecard: Apr-04, 1

Campus: _____

TOTAL EMPLOYED IN MONTH          0 | Help Desk

### I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Apr-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Mar-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Feb-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB TOTAL | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |

0 Employed but class has not graduated

### II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Dec-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Nov-03 | 20 | 10 | 50% | 50% | 10 | 0 | 0% | 10 | 1 | 9 | 1 | 90% |
| Oct-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Sep-03 | 21 | 9 | 43% | 43% | 9 | 3 | 33% | 6 | 0 | 6 | 0 | 100% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| May-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Apr-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Mar-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Feb-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| TOTAL | 41 | 19 | 46% | 46% | 19 | 3 | 16% | 16 | 1 | 15 | 1 | 94% |

0 Employed From Prior Months

12/19/02

Confidential or Student Information

6-HTI 6003

Multimedia Design

# Monthly Graduation/Employment Worksheet

Campus [blank]        Apr-04  2        0 | Multimedia Design

## TOTAL EMPLOYED IN MONTH

### I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Apr-04 | 15 | 8 | 40% | 40% | 8 | 0 | 0% | 6 | 2 | 2 | 4 | 33% |
| Mar-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Feb-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB TOTAL | 15 | 6 | 40% | 40% | 8 | 0 | 0% | 6 | 2 | 2 | 4 | 33% |

Employed but class has not graduated

### II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Dec-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Nov-03 | 27 | 11 | 41% | 30% | 8 | 0 | 0% | 8 | 0 | 7 | 1 | 88% |
| Oct-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Sep-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| May-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Apr-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Mar-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Feb-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| TOTAL | 27 | 11 | 41% | 30% | 8 | 0 | 0% | 8 | 0 | 7 | 1 | 88% |

Employed From Prior Months

12/19/02

Confidential or Student Information

6-HTI  6004

# Web Dev. Business Programming    Monthly Graduation/Employment Worksheet

Date of Balanced Scorecard: **Apr-04**    Campus    0 | Web Development

TOTAL EMPLOYED IN MONTH    0

## I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Apr-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Mar-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Feb-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB TOTAL | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |

0 — Employed but class has not graduated

## II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Dec-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Nov-03 | 9 | 9 | 100% | 89% | 8 | 0 | 0% | 6 | 0 | 3 | 3 | 50% |
| Oct-03 | 9 | 2 | 22% | 22% | 2 | 2 | 25% | 2 | 0 | 2 | 0 | 100% |
| Sep-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| May-03 | 33 | 18 | 55% | 52% | 17 | 0 | 0% | 17 | 0 | 13 | 4 | 76% |
| Apr-03 | 10 | 4 | 40% | 40% | 4 | 2 | 50% | 2 | 0 | 2 | 0 | 100% |
| Mar-03 | 28 | 20 | 71% | 64% | 18 | 3 | 17% | 15 | 0 | 14 | 1 | 93% |
| Feb-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| TOTAL | 89 | 53 | 60% | 55% | 49 | 7 | 14% | 42 | 0 | 34 | 6 | 81% |

0 — Employed From Prior Months

Confidential or Student Information

6-HTI 6005

5/7/2004

# MONTHLY EMPLOYMENT STATUS LOG

CAMPUS: Jersey City
MONTH OF: April-04

| NAME | 04/09/04 Week 1 | 04/16/04 Week 2 | 04/23/04 Week 3 | 04/30/04 Week 4 | Week 5 | Total Placements | | Total Discoveries |
|---|---|---|---|---|---|---|---|---|
| **Placements** | | | | | | | | |
| Justina Armstrong | 0 | 2 | 0 | 0 | 0 | 2 | | |
| Denise Rolon | 0 | 0 | 5 | 3 | 0 | 8 | | |
| Cheryl Williams | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 0 | 2 | 5 | 3 | 0 | 10 | | |
| **Discoveries** | | | | | | | | |
| Justina Armstrong | 2 | 2 | 3 | 1 | 0 | | 8 | 18 |
| Denise Rolon | 2 | 1 | 1 | 0 | 0 | | 4 | 12 |
| CW | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| | 4 | 3 | 4 | 1 | 0 | | 12 | 22 |
| **TOTAL EMPLOYMENTS** | 4 | 5 | 9 | 4 | 0 | | | |
| **Widgets** | | | | | | | | |
| Justina Armstrong | 1 | 0 | 0 | 0 | 0 | 1 | | |
| Denise Rolon | 0 | 0 | 1 | 0 | 0 | 1 | | |
| JW | 1 | 0 | 1 | 0 | 0 | 2 | | |
| **Interviews** | | | | | | | | |
| Justine Armstrong | 1 | 0 | 2 | 4 | 0 | 7 | | |
| Denise Rolon | 4 | 5 | 7 | 9 | 0 | 25 | | |
| JW | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 5 | 5 | 9 | 13 | 0 | 32 | | |

5/2/2004

Confidential or Student
Information

6-HTI 6006

CAMPUS  Jersey City
Year:  2004

| NAME | Jan | Feb | Mar | QTR | April | May | June | QTR | July | August | Sept | QTR | Oct | Nov | Dec | QTR | Total Placements |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Placements** | | | | | | | | | | | | | | | | | |
| Justine Armstrong | 0 | 4 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| Denise Rolen | 1 | 2 | 6 | | 10 | 0 | 0 | 10 | 0 | 0 | 0 | | 0 | 0 | 0 | | 19 |
| C. Williams | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 |
| Belle LaGruetta | 4 | 9 | 3 | | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | | 4 |
| | 2 | 6 | 8 | 16 | 10 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |

| | | | | | | | | | | | | | | | | | **Total Discoveries** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Discoveries** | | | | | | | | | | | | | | | | | |
| Justine Armstrong | 4 | 2 | 13 | 19 | 8 | 0 | 0 | 8 | 0 | 0 | 0 | | 0 | 0 | 0 | | 27 |
| Denise Rolen | 5 | 6 | 8 | | 4 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | | 23 |
| C. Williams | 1 | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | | 2 |
| Belle LaGruetta | 3 | 4 | | | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | | 48 |
| Total Employments | 13 | 12 | 25 | 50 | 12 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 62 |
| | 15 | 18 | 33 | 66 | 22 | 0 | 0 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 62 |

| | | | | | | | | | | | | | | | | | **Total Workers** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Workers** | | | | | | | | | | | | | | | | | |
| Justine Armstrong | 2 | 0 | 0 | | 1 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | | 5 |
| Denise Rolen | 2 | 0 | 2 | | 1 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | | 5 |
| C. Williams | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 |
| Belle LaGruetta | 5 | 6 | 4 | | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | | 2 |
| Total Off Bench | 20 | 18 | 38 | | 24 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | | 10 |
| Goal | 3 | 26 | 30 | | 21 | | | | | | | | | | | | 98 |
| Variance | 1 | 8 | -6 | | -3 | | | | | | | | | | | | |

85

98

5/3/2004

Confidential or Student Information

6-HTI  6007

Confidential or Student Information

CAMPUS: Jersey City
Year: 2004

| NAME | Jan | Feb | Mar | QTR 1 | April | May | June | QTR 2 | July | August | Sept | QTR 3 | Oct | Nov | Dec | QTR 4 | Totals YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Company Dials | | | | | | | | | | | | | | | | | |
| Justina Armstrong | 154 | 216 | 350 | 720 | 312 | 0 | 0 | 312 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1032 |
| Denise Rolon | 171 | 174 | 347 | 692 | 245 | 0 | 0 | 245 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 927 |
| Julie LaGrutta | 148 | 341 | 342 | 731 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 771 |
| C. Williams | 23 | 72 | 0 | 95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 98 |
| | 536 | 703 | 1039 | 2278 | 557 | 0 | 0 | 557 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2835 |
| Contacts | | | | | | | | | | | | | | | | | |
| Justina Armstrong | 104 | 154 | 238 | 496 | 180 | 0 | 0 | 180 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 676 |
| Denise Rolon | 91 | 87 | 214 | 392 | 142 | 0 | 0 | 142 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 534 |
| Julie LaGrutta | 60 | 78 | 162 | 300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 |
| C. Williams | 10 | 31 | 0 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| | 264 | 350 | 614 | 1228 | 322 | 0 | 0 | 322 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1550 |
| Contacts/Dials | | | | | | | | | | | | | | | | | |
| Justina Armstrong | 68% | 71% | 68% | 69% | 58% | 0 | 0 | 0.57692 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Denise Rolon | 53% | 50% | 62% | 57% | 58% | 0 | 0 | 0.57959 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Julie LaGrutta | 41% | 23% | 47% | 36% | #DIV/0! | 0 | 0 | #DIV/0! | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| C. Williams | 43% | 43% | #DIV/0! | 43% | #DIV/0! | 0 | 0 | #DIV/0! | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 49% | 50% | 59% | 54% | 58% | 0 | 0 | 0.5781 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 183% |
| New Job Orders | | | | | | | | | | | | | | | | | |
| Justina Armstrong | 4 | 5 | 7 | 16 | 11 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| Denise Rolon | 6 | 7 | 15 | 28 | 20 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| Julie LaGrutta | 7 | 5 | 3 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| C. Williams | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 17 | 17 | 25 | 59 | 31 | 0 | 0 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 90 |
| Job Orders/Contacts | | | | | | | | | | | | | | | | | |
| Justina Armstrong | 4% | 3% | 3% | 3% | 6% | 0 | 0 | 0.06111 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Denise Rolon | 7% | 8% | 7% | 7% | 14% | 0 | 0 | 0.14085 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Julie LaGrutta | 12% | 6% | 2% | 5% | #DIV/0! | 0 | 0 | #DIV/0! | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| C. Williams | 0% | 0% | #DIV/0! | 0% | #DIV/0! | 0 | 0 | #DIV/0! | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6% |
| | 6% | 5% | 4% | 5% | 10% | | | | | | | | | | | | |
| Interviews | | | | | | | | | | | | | | | | | |
| Justina Armstrong | 4 | 12 | 8 | 24 | 7 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| Denise Rolon | 4 | 28 | 18 | 50 | 25 | 0 | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 75 |
| Julie LaGrutta | 7 | 9 | 9 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| C. Williams | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 15 | 49 | 36 | 100 | 32 | 0 | 0 | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 132 |
| Interviews/Job Orders | | | | | | | | | | | | | | | | | |
| Justina Armstrong | 100% | 240% | 114% | 150% | 64% | 0 | 0 | 0.63636 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Denise Rolon | 67% | 400% | 120% | 179% | 125% | 0 | 0 | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Julie LaGrutta | 100% | 180% | 300% | 167% | #DIV/0! | 0 | 0 | #DIV/0! | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| C. Williams | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | 0 | 0 | #DIV/0! | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 88% | 288% | 144% | 169% | | | | | | | | | | | | | 147% |
| Placements | | | | | | | | | | | | | | | | | |
| Justina Armstrong | 0 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| Denise Rolon | 1 | 2 | 6 | 9 | 10 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| Julie LaGrutta | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| C. Williams | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2 | 4 | 8 | 14 | 10 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| Placements/Interviews | | | | | | | | | | | | | | | | | |
| Justina Armstrong | 0% | 17% | 13% | 13% | 0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Denise Rolon | 25% | 7% | 33% | 18% | 40% | 0 | 0 | 0.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Julie LaGrutta | 14% | 0% | 11% | 8% | #DIV/0! | 0 | 0 | #DIV/0! | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| C. Williams | 13% | 8% | 22% | 14% | 31% | 0 | 0 | 0.3125 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18% |

CAMPUS: Jersey City
Year: 2004

| NAME | Jan | Feb | Mar | April | May | June | July | Aug | Sept | Oct | Nov | Dec | Total |
|------|-----|-----|-----|-------|-----|------|------|-----|------|-----|-----|-----|-------|
| **JERSEY CITY** | | | | | | | | | | | | | |
| WDBP ( WA & WE & Web Tech) | 3 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| Web Design | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| MultiMedia | 1 | 4 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| Net Admin (NA & NE) | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| Net Admin & Engineering (KA) | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| Net Tech (TE & TA) | 5 | 14 | 18 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 |
| Net Security & Systems | 3 | 4 | 5 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| Helpdesk | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| Medical | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TOTAL | 15 | 29 | 33 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 99 |

Confidential or Student Information

6-HTI 6009

**CAMPUS:  Jersey City**

| NAME | 04/09/04 Week 1 | 04/16/04 Week 2 | 04/23/04 Week 3 | 04/30/04 Week 4 | Week 5 | Total Job Orders |
|---|---|---|---|---|---|---|
| Total job order positions received *this week* (new & existing clients) | | | | | | |
| Justina Armstrong | 2 | 2 | 3 | 4 | 0 | 11 |
| Denise Rolon | 4 | 9 | 1 | 6 | 0 | 20 |
| CW | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total New Job Orders for the week** | 6 | 11 | 4 | 10 | 0 | 31 |

| | 04/09/04 Week 1 | 04/16/04 Week 2 | 04/23/04 Week 3 | 04/30/04 Week 4 | Week 5 | Total Positions Opened |
|---|---|---|---|---|---|---|
| Total positions currently open (new & existing clients) NET | | | | | | |
| Justina Armstrong | 11 | 13 | 14 | 16 | 0 | 54 |
| Denise Rolon | 24 | 32 | 24 | 19 | 0 | 99 |
| CW | 0 | 1 | 1 | 0 | 0 | 2 |
| **Total Positions Open** | 35 | 46 | 39 | 35 | 0 | 155 |

| | 04/09/04 Week 1 | 04/16/04 Week 2 | 04/23/04 Week 3 | 04/30/04 Week 4 | Week 5 | Total Positions Opened |
|---|---|---|---|---|---|---|
| Total positions Closed (new & existing clients) NET | | | | | | |
| Justina Armstrong | 0 | 0 | 2 | 1 | 0 | 3 |
| Denise Rolon | 1 | 1 | 9 | 11 | 0 | 22 |
| CW | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Positions Open** | 1 | 1 | 11 | 12 | 0 | 25 |

Confidential or Student Information

6-HTI  6010

# Total Summary

## Monthly Graduation/Employment Worksheet

**Date of Balanced Scorecard:** May-04          **Campus** Jersey City          Summary

**TOTAL EMPLOYED IN MONTH**

### I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| May-04 | 46 | 22 | 48% | 48% | 22 | 0 | 0% | 22 | 5 | 5 | 17 | 23% |
| Apr-04 | 48 | 25 | 52% | 52% | 25 | 3 | 12% | 22 | 4 | 11 | 11 | 50% |
| Mar-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB TOTAL | 94 | 47 | 50% | 50% | 47 | 3 | 5% | 44 | 9 | 16 | 28 | 36% |
| | | | | | | | | | 0 | | Employed but class has not graduated | |

### II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feb-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-04 | 95 | 52 | 55% | 40% | 38 | 1 | 3% | 37 | 2 | 27 | 10 | 73% |
| Dec-03 | 45 | 25 | 56% | 40% | 18 | 4 | 22% | 14 | 0 | 11 | 3 | 79% |
| Nov-03 | 76 | 45 | 59% | 57% | 43 | 5 | 12% | 38 | 3 | 33 | 5 | 87% |
| Oct-03 | 39 | 24 | 62% | 59% | 23 | 2 | 9% | 21 | 0 | 18 | 3 | 86% |
| Sep-03 | 55 | 29 | 52% | 46% | 26 | 3 | 12% | 23 | 0 | 21 | 2 | 91% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 20 | 18 | 90% | 75% | 15 | 2 | 13% | 13 | 0 | 13 | 0 | 100% |
| Jun-03 | 51 | 42 | 82% | 55% | 28 | 5 | 18% | 23 | 0 | 18 | 5 | 78% |
| May-03 | 71 | 43 | 61% | 56% | 40 | 10 | 25% | 30 | 1 | 26 | 4 | 87% |
| Apr-03 | 68 | 51 | 75% | 60% | 41 | 6 | 15% | 35 | 0 | 33 | 2 | 94% |
| Mar-03 | 87 | 59 | 68% | 59% | 51 | 7 | 14% | 44 | 0 | 39 | 5 | 89% |
| TOTAL | 608 | 388 | 64% | 53% | 323 | 45 | 14% | 278 | 6 | 239 | 39 | 89% |
| | | | | | | | | | 0 | Employed From Prior Months | | |

6/7/2004

6-HTI  6019

Confidential or Student Information

**Medical Administrator**                    **Monthly Graduation/Employment Worksheet**

Date of Balanced Scorecard:       May-04       Campus: Jersey City            Med Admin
TOTAL EMPLOYED IN MONTH           5

**I. Recent 3 Months**

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| May-04 | 17 | 7 | 41% | 41% | 7 | 0 | 0% | 7 | 2 | 2 | 5 | 29% |
| Apr-04 | 21 | 10 | 48% | 48% | 10 | 2 | 20% | 8 | 3 | 4 | 4 | 50% |
| Mar-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB TOTAL | 38 | 17 | 45% | 45% | 17 | 2 | 12% | 15 | 5 | 6 | 9 | 40% |

0 | Employed but class has not graduated

**II. Previous 12 Months**

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feb-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Dec-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Nov-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Oct-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Sep-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| May-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Apr-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Mar-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| TOTAL | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |

0 | Employed From Prior Months

Confidential or Student Information

6-HTI 6020

# Network Security Systems

## Monthly Graduation/Employment Worksheet

Date of Balanced Scorecard:  May-04  3   Campus  Jersey City   NSS
TOTAL EMPLOYED IN MONTH

### I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp-Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| May-04 | 28 | 15 | 52% | 52% | 15 | 0 | 0% | 15 | 3 | 3 | 12 | 20% |
| Apr-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Mar-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB TOTAL | 29 | 15 | 52% | 52% | 15 | 0 | 0% | 15 | 3 | 3 | 12 | 20% |

0  Employed but class has not graduated

### II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feb-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-04 | 22 | 9 | 41% | 41% | 9 | 0 | 0% | 9 | 0 | 8 | 1 | 89% |
| Dec-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Nov-03 | 23 | 13 | 57% | 52% | 12 | 0 | 0% | 12 | 0 | 12 | 0 | 100% |
| Oct-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Sep-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| May-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Apr-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Mar-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| TOTAL | 45 | 22 | 49% | 47% | 21 | 0 | 0% | 21 | 0 | 20 | 1 | 95% |

0  Employed From Prior Months

12/19/02

# Net Tech

## Monthly Graduation/Employment Worksheet

Date of Balanced Scorecard: May-04 / 4   Campus: Jersey City   Net Tech
TOTAL EMPLOYED IN MONTH

### I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| May-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Apr-04 | 14 | 9 | 64% | 64% | 9 | 1 | 11% | 8 | 1 | 5 | 3 | 63% |
| Mar-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB TOTAL | 14 | 9 | 64% | 64% | 9 | 1 | 11% | 8 | 1 | 5 | 3 | 63% |

0 | Employed but class has not graduated

### II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feb-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-04 | 55 | 30 | 55% | 44% | 24 | 1 | 4% | 23 | 2 | 15 | 8 | 65% |
| Dec-03 | 18 | 14 | 78% | 56% | 10 | 4 | 40% | 6 | 0 | 4 | 2 | 67% |
| Nov-03 | 24 | 13 | 54% | 54% | 13 | 3 | 23% | 10 | 0 | 6 | 4 | 60% |
| Oct-03 | 20 | 15 | 75% | 75% | 15 | 2 | 13% | 13 | 0 | 10 | 3 | 77% |
| Sep-03 | 11 | 8 | 73% | 55% | 6 | 0 | 0% | 6 | 0 | 6 | 0 | 100% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 20 | 18 | 90% | 78% | 15 | 2 | 13% | 13 | 0 | 13 | 0 | 100% |
| Jun-03 | 38 | 31 | 82% | 53% | 20 | 5 | 25% | 15 | 0 | 10 | 5 | 67% |
| May-03 | 17 | 14 | 82% | 71% | 12 | 7 | 58% | 5 | 1 | 5 | 0 | 100% |
| Apr-03 | 30 | 25 | 83% | 63% | 19 | 2 | 11% | 17 | 0 | 16 | 1 | 94% |
| Mar-03 | 36 | 21 | 58% | 53% | 19 | 3 | 16% | 16 | 0 | 13 | 3 | 81% |
| TOTAL | 269 | 189 | 70% | 57% | 163 | 29 | 19% | 124 | 3 | 98 | 26 | 79% |

0 | Employed From Prior Months

6/1/2004

Confidential or Student Information

6-HTI  6022

# Web Designer

## Monthly Graduation/Employment Worksheet

Date of Balanced Scorecard:
TOTAL EMPLOYED IN MONTH  May-04  0

Campus: Jersey City    Web Design

### I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| May-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Apr-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Mar-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB TOTAL | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |

0   Employed but class has not graduated

### II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feb-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Dec-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Nov-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Oct-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Sep-03 | 24 | 12 | 50% | 46% | 11 | 0 | 0% | 11 | 0 | 9 | 2 | 82% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| May-03 | 13 | 6 | 46% | 46% | 6 | 0 | 0% | 6 | 0 | 4 | 2 | 67% |
| Apr-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Mar-03 | 12 | 7 | 58% | 58% | 7 | 1 | 14% | 6 | 0 | 5 | 1 | 83% |
| TOTAL | 49 | 26 | 51% | 49% | 24 | 1 | 4% | 23 | 0 | 18 | 5 | 78% |

0   Employed From Prior Months

6/1/2004

Confidential or Student Information

6-HTI 6023

**MultiMedia Design**

**Monthly Graduation/Employment Worksheet**

Date of Balanced Scorecard: May-04    Campus: Jersey City    MultiMedia Design
TOTAL EMPLOYED IN MONTH: 0

**I. Recent 3 Months**

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| May-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Apr-04 | 13 | 8 | 48% | 46% | 8 | 0 | 0% | 6 | 0 | 2 | 4 | 33% |
| Mar-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB TOTAL | 13 | 8 | 46% | 46% | 8 | 0 | 0% | 6 | 0 | 2 | 4 | 33% |

Employed but class has not graduated: 0

**II. Previous 12 Months**

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feb-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Dec-03 | 27 | 11 | 41% | 30% | 8 | 0 | 0% | 8 | 0 | 7 | 1 | 88% |
| Nov-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Oct-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Sep-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| May-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Apr-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Mar-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| TOTAL | 27 | 11 | 41% | 30% | 8 | 0 | 0% | 8 | 0 | 7 | 1 | 88% |

Employed From Prior Months: 0

12/19/02

Confidential or Student Information

6-HTI  6024

Net Admin

## Monthly Graduation/Employment Worksheet

Date of Balanced Scorecard: _____   Campus Jersey City _____ Net Admin

TOTAL EMPLOYED IN MONTH          May-04
                                    0

### I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| May-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Apr-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Mar-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB TOTAL | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |

0 = Employed but class has not graduated

### II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feb-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-04 | 18 | 13 | 72% | 28% | 5 | 0 | 0% | 5 | 0 | 4 | 1 | 80% |
| Dec-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Nov-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Oct-03 | 10 | 7 | 70% | 60% | 6 | 0 | 0% | 6 | 0 | 6 | 0 | 100% |
| Sep-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-03 | 13 | 11 | 85% | 62% | 8 | 0 | 0% | 8 | 0 | 8 | 0 | 100% |
| May-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Apr-03 | 15 | 12 | 80% | 73% | 11 | 2 | 18% | 9 | 0 | 8 | 1 | 89% |
| Mar-03 | 11 | 11 | 100% | 64% | 7 | 0 | 0% | 7 | 0 | 7 | 0 | 100% |
| TOTAL | 67 | 64 | 81% | 55% | 37 | 2 | 5% | 35 | 0 | 33 | 2 | 94% |

0 = Employed From Prior Months

6/7/2004

Confidential or Student Information

6-HTI 6025

# Office Administrative Specialist

## Monthly Graduation/Employment Worksheet

Date of Balanced Scorecard: Campus: Jersey City — OAS

May-04 — 0
TOTAL EMPLOYED IN MONTH

### I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| May-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Apr-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Mar-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB TOTAL | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |

Employed but class has not graduated

### II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feb-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Dec-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Nov-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Oct-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Sep-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| May-03 | 8 | 5 | 63% | 63% | 5 | 1 | 20% | 4 | 0 | 4 | 0 | 100% |
| Apr-03 | 13 | 10 | 77% | 54% | 7 | 0 | 0% | 7 | 0 | 7 | 0 | 100% |
| Mar-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| TOTAL | 21 | 15 | 71% | 57% | 12 | 1 | 8% | 11 | 0 | 11 | 0 | 100% |

Employed From Prior Months

12/19/02

Confidential or Student Information

6-HTI 6026

# Help Desk Support

## Monthly Graduation/Employment Worksheet

Date of Balanced Scorecard: May-04    Campus: Jersey City [Help Desk]

1

TOTAL EMPLOYED IN MONTH

**I. Recent 3 Months**

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRAD GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| May-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Apr-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Mar-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB TOTAL | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |

0 Employed but class has not graduated

**II. Previous 12 Months**

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRAD GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feb-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Dec-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Nov-03 | 20 | 10 | 50% | 50% | 10 | 0 | 0% | 10 | 1 | 10 | 0 | 100% |
| Oct-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Sep-03 | 21 | 9 | 43% | 43% | 9 | 3 | 33% | 6 | 0 | 6 | 0 | 100% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| May-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Apr-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Mar-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| TOTAL | 41 | 19 | 46% | 46% | 19 | 3 | 16% | 16 | 1 | 16 | 0 | 100% |

0 Employed From Prior Months

12/19/02

Confidential or Student Information

6-HTI 6027

# Web Dev, Business Programming    Monthly Graduation/Employment Worksheet

Date of Balanced Scorecard: May-04  2  Campus  Jersey City  _____  Web Development

TOTAL EMPLOYED IN MONTH:

## I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| May-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Apr-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Mar-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB TOTAL | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |

Employed but class has not graduated: 0

## II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feb-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Dec-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Nov-03 | 9 | 9 | 100% | 89% | 8 | 2 | 25% | 6 | 2 | 5 | 1 | 83% |
| Oct-03 | 9 | 2 | 22% | 22% | 2 | 0 | 0% | 2 | 0 | 2 | 0 | 100% |
| Sep-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| May-03 | 33 | 18 | 55% | 52% | 17 | 2 | 12% | 15 | 0 | 13 | 2 | 87% |
| Apr-03 | 10 | 4 | 40% | 40% | 4 | 2 | 50% | 4 | 0 | 2 | 0 | 100% |
| Mar-03 | 28 | 20 | 71% | 64% | 18 | 3 | 17% | 15 | 0 | 14 | 1 | 93% |
| TOTAL | 89 | 53 | 50% | 55% | 49 | 9 | 18% | 40 | 2 | 36 | 4 | 90% |

Employed From Prior Months: 0

6/7/2004

6-HTI  6028

# Web Dev. Business Programming    Monthly Graduation/Employment Worksheet

May-04
2

Campus  Jersey City    Web Development

Date of Balanced Scorecard:
TOTAL EMPLOYED IN MONTH:

## I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| May-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Apr-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Mar-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB TOTAL | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |

Employed but class has not graduated

## II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feb-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Dec-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Nov-03 | 9 | 9 | 100% | 89% | 8 | 2 | 25% | 6 | 2 | 5 | 1 | 83% |
| Oct-03 | 9 | 2 | 22% | 22% | 2 | 0 | 0% | 2 | 0 | 2 | 0 | 100% |
| Sep-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| May-03 | 33 | 18 | 55% | 52% | 17 | 2 | 12% | 15 | 0 | 13 | 2 | 87% |
| Apr-03 | 10 | 4 | 40% | 40% | 4 | 2 | 50% | 2 | 0 | 2 | 0 | 100% |
| Mar-03 | 28 | 20 | 71% | 64% | 18 | 3 | 17% | 15 | 0 | 14 | 1 | 93% |
| TOTAL | 89 | 53 | 60% | 55% | 49 | 9 | 18% | 40 | 2 | 36 | 4 | 90% |

Employed From Prior Months

8/7/2004

Confidential or Student Information

6-HTI  6028

## MONTHLY EMPLOYMENT STATUS LOG

| CAMPUS: Jersey City MONTH OF: May-04 | 05/07/04 Week 1 | 05/14/04 Week 2 | 05/21/04 Week 3 | 05/28/04 Week 4 | Week 5 | Total Placements | Total Discoveries | | Goal |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | | | | | | | | | |
| **Placements** | | | | | | | | | |
| Justina Armstrong | 1 | 1 | 0 | 1 | 0 | 3 | | | |
| Denise Rolon | 1 | 2 | 0 | 1 | 0 | 4 | | | |
| Cheryl Williams | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| **TOTAL** | 2 | 3 | 0 | 2 | 0 | 7 | | | |
| **Discoveries** | | | | | | | | | |
| Justina Armstrong | 1 | 1 | 1 | 1 | 0 | 4 | 7 | | |
| Denise Rolon | 1 | 0 | 2 | 2 | 0 | 5 | 9 | | |
| CW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| **TOTAL** | 2 | 1 | 3 | 3 | 0 | 9 | 16 | 18 | 9 |
| **TOTAL EMPLOYMENTS** | 4 | 4 | 3 | 5 | 0 | | | | |
| **Markets** | | | | | | | | | |
| Justina Armstrong | 1 | 1 | 1 | 0 | 0 | 3 | | | |
| Denise Rolon | 0 | 0 | 0 | 1 | 0 | 1 | | | |
| CW | 1 | 1 | 1 | 1 | 0 | 0 | 4 | | |
| **Interviews** | | | | | | | | | |
| Justina Armstrong | 4 | 3 | 5 | 4 | 0 | 16 | | | |
| Denise Rolon | 5 | 4 | 4 | 6 | 0 | 16 | | | |
| CW | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| **TOTAL** | 9 | 4 | 9 | 10 | 0 | 32 | | | 10 |

Confidential or Student Information

6-HTI 6034

8/7/2004

**CAMPUS: Jersey City**
**Year: 2004**

| NAME | Jan | Feb | Mar | QTR 1 | April | May | June | QTR 2 | July | August | Sept | QTR 3 | Oct | Nov | Dec | QTR 4 | Total Placements | Total Discoveries | Total Waivers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Placements** | | | | | | | | | | | | | | | | | | | |
| Justine Armstrong | 0 | 4 | 1 | 5 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | | |
| Denise Rolon | 1 | 2 | 6 | 9 | 10 | 4 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | | |
| C. Williams | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ~~Lacorette~~ | 0 | 8 | 8 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | |
| | 2 | 6 | 8 | 16 | 10 | 7 | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | | |
| **Discoveries** | | | | | | | | | | | | | | | | | | | |
| Justine Armstrong | 4 | 2 | 13 | 19 | 8 | 5 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 32 | |
| Denise Rolon | 5 | 6 | 8 | 19 | 4 | 4 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 27 | |
| C. Williams | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | |
| ~~Lacorette~~ | 3 | 3 | 4 | 10 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 40 | |
| | 13 | 12 | 25 | 50 | 12 | 9 | 0 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 71 | |
| **Total Employments** | 15 | 18 | 33 | | 22 | 16 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 71 | |
| **Waivers** | | | | | | | | | | | | | | | | | | | |
| Justine Armstrong | 2 | 0 | 0 | 2 | 1 | 3 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 6 |
| Denise Rolon | 2 | 0 | 2 | 4 | 1 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 6 |
| C. Williams | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 |
| ~~Lacorette~~ | 1 | 0 | 1 | 2 | 2 | 4 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 2 |
| | 5 | 0 | 3 | | 4 | 8 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 14 |
| **Total Off Bench** | 20 | 18 | 36 | | 24 | 20 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 118 |
| Goal | 23 | 26 | 30 | | 24 | 20 | 21 | | | | | | | | | | | | |
| Variance | 3 | 8 | -6 | | -3 | -6 | -10 | | | | | | | | | | | | |

104

Confidential or Student Information

8/7/2004

6-HTI 6035

CAREER Center CPC
Year: 2004

| NAME | Jan | Feb | Mar | April | May | June | July | August | Sept | Oct | Nov | Dec | 12TD | Totals YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Company Disk** | | | | | | | | | | | | | | |
| Justina Armstrong | 134 | 216 | 336 | 312 | 237 | | 0 | 0 | | 0 | 0 | 0 | 0 | 3246 |
| Denise Ralon | 171 | 174 | 247 | 245 | 317 | | 0 | 0 | | 0 | 0 | 0 | 0 | 1254 |
| Julia LaGrette | 138 | 266 | 243 | | | | 0 | 0 | | 0 | 0 | 0 | 0 | 704 |
| C. Williams | 26 | 72 | 199 | | | | 0 | 0 | | 0 | 0 | 0 | 0 | 95 |
| **Contacts** | 506 | 700 | 1039 | 557 | 317 | | 0 | 0 | | 0 | 0 | 0 | 0 | 3359 |
| Justina Armstrong | 106 | 184 | 228 | 180 | 177 | | 0 | 0 | | 0 | 0 | 0 | 0 | 853 |
| Denise Ralon | 91 | 87 | 194 | 142 | 210 | | 0 | 0 | | 0 | 0 | 0 | 0 | 744 |
| Julia LaGrette | 80 | 79 | 149 | | | | 0 | 0 | | 0 | 0 | 0 | 0 | 408 |
| C. Williams | 10 | 31 | 0 | 141 | | | 0 | 0 | | 0 | 0 | 0 | 0 | 41 |
| | 264 | 350 | 634 | 322 | 387 | | 0 | 0 | | 0 | 0 | 0 | 0 | 1937 |
| **Company/Disk** | 65% | 71% | 65% | 56% | 78% | | | | | | | | | 172% |
| Justina Armstrong | 53% | 80% | 62% | 59% | 66% | | 0 | 0 | | 0 | 0 | 0 | 0 | |
| Denise Ralon | 32% | 32% | 42% | #DIV/0! | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | |
| Julia LaGrette | 40% | 42% | #DIV/0! | 56% | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | |
| C. Williams | 49% | 95% | 59% | 56% | 122% | | 0 | 0 | | 0 | 0 | 0 | 0 | 172% |
| **New Job Orders** | | | | | | | | | | | | | | |
| Justina Armstrong | 4 | 5 | 7 | 11 | 10 | | 0 | 0 | | 0 | 0 | 0 | 0 | 37 |
| Denise Ralon | 6 | 7 | 13 | 20 | 11 | | 0 | 0 | | 0 | 0 | 0 | 0 | 56 |
| Julia LaGrette | 3 | 3 | 2 | 0 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 46 |
| C. Williams | 0 | 2 | 3 | 0 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | |
| | 17 | 17 | 25 | 59 | 73 | | 0 | 0 | | 0 | 0 | 0 | 0 | 111 |
| **Job Order Contacts** | | | | | | | | | | | | | | |
| Justina Armstrong | 4% | 3% | 3% | 6% | 6% | | 0 | 0 | | 0 | 0 | 0 | 0 | |
| Denise Ralon | 7% | 8% | 7% | 14% | 5% | | 0 | 0 | | 0 | 0 | 0 | 0 | |
| Julia LaGrette | 4% | 4% | 2% | #DIV/0! | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | |
| C. Williams | 6% | 5% | 5% | 4% | 5% | | 0 | 0 | | 0 | 0 | 0 | 0 | 644 |
| **Interviews** | | | | | | | | | | | | | | |
| Justina Armstrong | 4 | 12 | 8 | 7 | 16 | | 0 | 0 | | 0 | 0 | 0 | 0 | 47 |
| Denise Ralon | 4 | 28 | 18 | 25 | 10 | | 0 | 0 | | 0 | 0 | 0 | 0 | 85 |
| Julia LaGrette | 0 | 0 | 5 | 0 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 26 |
| C. Williams | 15 | 49 | 35 | 32 | 26 | | 0 | 0 | | 0 | 0 | 0 | 0 | 158 |
| **Interviews/Job Orders** | | | | | | | | | | | | | | |
| Justina Armstrong | 100% | 240% | 114% | 64% | 160% | | 0% | | | | | | | 143% |
| Denise Ralon | 67% | 400% | 120% | 123% | 91% | | 0 | 0 | | 0 | 0 | 0 | 0 | |
| Julia LaGrette | 100% | 300% | 200% | #DIV/0! | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | |
| C. Williams | #DIV/0! | #DIV/0! | #DIV/0! | 125% | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | |
| | 88% | 288% | 144% | 54% | 270% | | 0 | 0 | | 0 | 0 | 0 | 0 | 143% |
| **Placements** | | | | | | | | | | | | | | |
| Justina Armstrong | 0 | 2 | 1 | 3 | 3 | | 0 | 0 | | 0 | 0 | 0 | 0 | 6 |
| Denise Ralon | 1 | 1 | 5 | 0 | 10 | | 0 | 0 | | 0 | 0 | 0 | 0 | 23 |
| Julia LaGrette | 4 | 0 | 0 | 0 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 20 |
| C. Williams | 0 | 4 | 8 | 10 | 7 | | 0 | 0 | | 0 | 0 | 0 | 0 | 51 |
| **Placements/Interviews** | | | | | | | | | | | | | | |
| Justina Armstrong | 0% | 17% | 13% | 0% | 19% | | 0 | 0 | | 0 | 0 | 0 | 0 | |
| Denise Ralon | 25% | 4% | 33% | 40% | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | |
| Julia LaGrette | 14% | 0% | 41% | #DIV/0! | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | |
| C. Williams | 13% | 8% | 22% | 31% | 27% | | 0 | 0 | | 0 | 0 | 0 | 0 | 200% |

Confidential or Student Information

**CAMPUS: Jersey City**
**Year: 2004**

| NAME | Jan | Feb | Mar | April | May | June | July | Aug | Sept | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JERSEY CITY | | | | | | | | | | | | | |
| WDBP ( WA & WE & Web Tech) | 3 | 2 | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| Web Design | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| MultiMedia | 1 | 4 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| Net Admin (NA & NE) | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| Net Admin & Engineering (KA) | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| Net Tech (TE & TA) | 5 | 14 | 18 | 13 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 54 |
| Net Security & Systems | 3 | 4 | 5 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| Helpdesk | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| Medical | 0 | 0 | 0 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| TOTAL | 15 | 29 | 33 | 22 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 115 |

Confidential or Student Information

CAMPUS:   Jersey City

| NAME | 05/07/04 Week 1 | 05/14/04 Week 2 | 05/21/04 Week 3 | 05/28/04 Week 4 | Week 5 | Total Job Orders |
|---|---|---|---|---|---|---|
| Total job order positions received *this week* (new & existing clients) | | | | | | |
| Justina Armstrong | 3 | 2 | 3 | 2 | 0 | 10 |
| Denise Rolon | 3 | 2 | 2 | 4 | 0 | 11 |
| CW | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total New Job Orders for the week** | 6 | 4 | 5 | 6 | 0 | 21 |

| | 05/07/04 Week 1 | 05/14/04 Week 2 | 05/21/04 Week 3 | 05/28/04 Week 4 | Week 5 | Total Positions Opened |
|---|---|---|---|---|---|---|
| Total positions currently open (new & existing clients) NET | | | | | | |
| Justina Armstrong | 19 | 12 | 15 | 13 | 0 | 59 |
| Denise Rolon | 21 | 17 | 19 | 19 | 0 | 76 |
| CW | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Positions Open** | 40 | 29 | 34 | 32 | 0 | 135 |

| | 05/07/04 Week 1 | 05/14/04 Week 2 | 05/21/04 Week 3 | 05/28/04 Week 4 | Week 5 | Total Positions Opened |
|---|---|---|---|---|---|---|
| Total positions Closed (new & existing clients) NET | | | | | | |
| Justina Armstrong | 0 | 9 | 0 | 4 | 0 | 13 |
| Denise Rolon | 1 | 6 | 0 | 4 | 0 | 11 |
| CW | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Positions Open** | 1 | 15 | 0 | 8 | 0 | 24 |

Confidential or Student Information

6-HTI  6038

## Total Summary

## Monthly Graduation/Employment Worksheet

Date of Balanced Scorecard:
TOTAL EMPLOYED IN MONTH

Jun-04        Campus   Jersey City        Summary

### I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun-04 | 55 | 19 | 35% | 33% | 18 | 1 | 5% | 17 | 2 | 2 | 15 | 12% |
| May-04 | 45 | 22 | 48% | 48% | 22 | 0 | 0% | 22 | 4 | 9 | 13 | 41% |
| Apr-04 | 48 | 25 | 52% | 52% | 25 | 4 | 16% | 21 | 1 | 12 | 9 | 57% |
| SUB TOTAL | 149 | 66 | 44% | 44% | 65 | 5 | 8% | 60 | 7 | 23 | 37 | 38% |

Employed but class has not graduated   0

### II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Feb-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-04 | 95 | 53 | 56% | 39% | 37 | 2 | 5% | 35 | 1 | 28 | 7 | 80% |
| Dec-03 | 45 | 25 | 56% | 40% | 18 | 4 | 22% | 14 | 0 | 11 | 3 | 79% |
| Nov-03 | 76 | 46 | 61% | 53% | 40 | 5 | 13% | 35 | 0 | 33 | 2 | 94% |
| Oct-03 | 39 | 24 | 62% | 59% | 23 | 2 | 9% | 21 | 2 | 20 | 1 | 95% |
| Sep-03 | 56 | 29 | 52% | 45% | 26 | 3 | 12% | 23 | 1 | 22 | 1 | 96% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 20 | 18 | 90% | 75% | 15 | 2 | 13% | 13 | 0 | 13 | 0 | 100% |
| Jun-03 | 51 | 42 | 82% | 55% | 28 | 5 | 18% | 23 | 0 | 18 | 5 | 78% |
| May-03 | 71 | 43 | 61% | 56% | 40 | 10 | 25% | 30 | 0 | 26 | 4 | 87% |
| Apr-03 | 68 | 51 | 75% | 60% | 41 | 6 | 15% | 35 | 0 | 33 | 2 | 94% |
| TOTAL | 521 | 331 | 64% | 51% | 268 | 39 | 15% | 229 | 4 | 204 | 25 | 94% |

Employed From Prior Months   0

7/15/2004

Confidential or Student Information

6-HTI  6047

# Web Designer

## Monthly Graduation/Employment Worksheet

Campus [Jersey City]   [Web Design]

Date of Balanced Scorecard:   Jun-04 1
TOTAL EMPLOYED IN MONTH

### I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| May-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Apr-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB TOTAL | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |

0 | Employed but class has not graduated

### II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Feb-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Dec-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Nov-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Oct-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Sep-03 | 24 | 12 | 50% | 46% | 11 | 0 | 0% | 11 | 1 | 10 | 1 | 91% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| May-03 | 13 | 6 | 46% | 46% | 6 | 0 | 0% | 6 | 0 | 4 | 2 | 67% |
| Apr-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| TOTAL | 37 | 18 | 49% | 46% | 17 | 0 | 0% | 17 | 1 | 14 | 3 | 82% |

0 | Employed From Prior Months

7/15/2004

Confidential or Student Information

6-HTI 6048

# Network Security Systems

## Monthly Graduation/Employment Worksheet

Date of Balanced Scorecard: Jun-04 / 4   Campus: Jersey City   NSS
TOTAL EMPLOYED IN MONTH

### I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| May-04 | 29 | 15 | 52% | 52% | 15 | 0 | 0% | 15 | 4 | 7 | 8 | 47% |
| Apr-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB TOTAL | 29 | 15 | 52% | 52% | 15 | 0 | 0% | 15 | 4 | 7 | 8 | 47% |

0 = Employed but class has not graduated

### II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Feb-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-04 | 22 | 9 | 41% | 41% | 9 | 0 | 0% | 9 | 0 | 8 | 1 | 89% |
| Dec-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Nov-03 | 23 | 13 | 57% | 52% | 12 | 0 | 0% | 12 | 0 | 12 | 0 | 100% |
| Oct-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Sep-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| May-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Apr-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| TOTAL | 45 | 22 | 49% | 47% | 21 | 0 | 0% | 21 | 0 | 20 | 1 | 95% |

0 = Employed From Prior Months

12/19/02

Confidential or Student
Information

6-HTI 6049

Net Tech

# Monthly Graduation/Employment Worksheet

Campus  Jersey City                    Net Tech

Date of Balanced Scorecard:
TOTAL EMPLOYED IN MONTH

Jun-04
4

## I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| May-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Apr-04 | 14 | 9 | 64% | 64% | 9 | 1 | 11% | 8 | 1 | 6 | 2 | 75% |
| SUB TOTAL | 14 | 9 | 64% | 64% | 9 | 1 | 11% | 8 | 1 | 6 | 2 | 76% |

0  Employed but class has not graduated

## II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Feb-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-04 | 55 | 31 | 56% | 42% | 23 | 2 | 9% | 21 | 1 | 16 | 5 | 76% |
| Dec-03 | 18 | 14 | 78% | 56% | 10 | 4 | 40% | 6 | 0 | 4 | 2 | 67% |
| Nov-03 | 24 | 14 | 58% | 42% | 10 | 3 | 30% | 7 | 0 | 6 | 1 | 86% |
| Oct-03 | 20 | 15 | 75% | 75% | 15 | 2 | 13% | 13 | 2 | 12 | 1 | 92% |
| Sep-03 | 11 | 8 | 73% | 55% | 6 | 0 | 0% | 6 | 0 | 6 | 0 | 100% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 20 | 18 | 90% | 75% | 15 | 2 | 13% | 13 | 0 | 13 | 0 | 100% |
| Jun-03 | 38 | 31 | 82% | 53% | 20 | 5 | 25% | 15 | 0 | 10 | 5 | 67% |
| May-03 | 17 | 14 | 82% | 71% | 12 | 7 | 58% | 5 | 0 | 5 | 0 | 100% |
| Apr-03 | 30 | 25 | 93% | 63% | 19 | 2 | 11% | 17 | 0 | 16 | 1 | 94% |
| TOTAL | 233 | 170 | 73% | 56% | 130 | 27 | 21% | 103 | 3 | 88 | 15 | 85% |

0  Employed From Prior Months          7/15/2004

Confidential or Student Information

6-HTI  6050

Multimedia Design

Monthly Graduation/Employment Worksheet

Date of Balanced Scorecard:
TOTAL EMPLOYED IN MONTH

Campus [Jersey City]  Jun-04  0  [MultiMedia Design]

### I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun-04 | 27 | 9 | 33% | 30% | 8 | 0 | 0% | 8 | 0 | 0 | 8 | 0% |
| May-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Apr-04 | 13 | 6 | 45% | 46% | 6 | 0 | 0% | 6 | 0 | 2 | 4 | 33% |
| SUB TOTAL | 40 | 15 | 38% | 35% | 14 | 0 | 0% | 14 | 0 | 2 | 12 | 14% |

0  Employed but class has not graduated

### II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Feb-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Dec-03 | 27 | 11 | 41% | 30% | 8 | 0 | 0% | 8 | 0 | 7 | 1 | 88% |
| Nov-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Oct-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Sep-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| May-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Apr-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| TOTAL | 27 | 11 | 41% | 30% | 8 | 0 | 0% | 8 | 0 | 7 | 1 | 88% |

0  Employed From Prior Months

12/19/02

Confidential or Student
Information

6-HTI  6051

**Total Summary**

**Monthly Graduation/Employment Worksheet**

Date of Balanced Scorecard:
TOTAL EMPLOYED IN MONTH

Campus   Jersey City

Jul-04 — 2

Summary

8/10/2004

**I. Recent 3 Months**

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul-04 | 23 | 6 | 26% | 26% | 6 | 1 | 17% | 5 | 0 | 0 | 5 | 0% |
| Jun-04 | 55 | 19 | 35% | 33% | 18 | 1 | 6% | 17 | 1 | 3 | 14 | 18% |
| May-04 | 46 | 22 | 48% | 48% | 22 | 0 | 0% | 22 | 0 | 9 | 13 | 41% |
| SUB TOTAL | 124 | 47 | 38% | 37% | 46 | 2 | 4% | 44 | 1 | 12 | 32 | 27% |

0 - Employed but class has not graduated

**II. Previous 12 Months**

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Apr-04 | 48 | 25 | 52% | 52% | 25 | 5 | 20% | 20 | 0 | 12 | 8 | 60% |
| Mar-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Feb-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-04 | 95 | 53 | 59% | 38% | 36 | 3 | 8% | 33 | 1 | 29 | 4 | 88% |
| Dec-03 | 45 | 25 | 56% | 40% | 18 | 4 | 22% | 14 | 0 | 11 | 3 | 79% |
| Nov-03 | 76 | 46 | 61% | 53% | 40 | 5 | 13% | 35 | 0 | 33 | 2 | 94% |
| 13 Month | | | | | | | | | | | | 85% |
| Oct-03 | 39 | 24 | 62% | 59% | 23 | 2 | 9% | 21 | 0 | 20 | 1 | 95% |
| Sep-03 | 56 | 29 | 52% | 46% | 26 | 3 | 12% | 23 | 0 | 22 | 1 | 96% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 20 | 18 | 90% | 75% | 15 | 2 | 13% | 13 | 0 | 13 | 0 | 100% |
| Jun-03 | 51 | 42 | 82% | 53% | 27 | 5 | 19% | 22 | 0 | 18 | 4 | 82% |
| May-03 | 71 | 43 | 61% | 55% | 39 | 10 | 26% | 29 | 0 | 26 | 3 | 90% |
| 10-18 month | | | | | | | | | | | | 89% |
| TOTAL | 501 | 305 | 61% | 50% | 249 | 39 | 16% | 210. | 1 | 184 | 26 | 88% |

0 - Employed From Prior Months

Confidential or Student Information

6-HTI 6063

# Web Dev. Business Programming     Monthly Graduation/Employment Worksheet

Date of Balanced Scorecard:                    Jul-04        Campus    Jersey City                    Web Development
TOTAL EMPLOYED IN MONTH                         0

## I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | NOT EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| May-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB TOTAL | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |

0  Employed but class has not graduated

## II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | NOT EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Apr-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Mar-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Feb-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Dec-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Nov-03 | 9 | 9 | 100% | 89% | 8 | 2 | 25% | 6 | 0 | 5 | 1 | 83% |
| Oct-03 | 9 | 2 | 22% | 22% | 2 | 0 | 0% | 2 | 0 | 2 | 0 | 100% |
| Sep-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| May-03 | 33 | 18 | 55% | 52% | 17 | 2 | 12% | 15 | 0 | 13 | 2 | 87% |
| TOTAL | 51 | 29 | 57% | 53% | 27 | 4 | 15% | 23 | 0 | 20 | 3 | 87% |

0  Employed From Prior Months

8/10/2004

Confidential or Student Information

6-HTI  6064

## Multimedia Design

## Monthly Graduation/Employment Worksheet

**Date of Balanced Scorecard:**   **Jul-04**   Campus **Jersey City**   MultiMedia Design
**TOTAL EMPLOYED IN MONTH**   **0**

### I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-04 | 27 | 9 | 33% | 30% | 8 | 0 | 0% | 8 | 0 | 0 | 8 | 0% |
| May-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB TOTAL | 27 | 9 | 33% | 30% | 8 | 0 | 0% | 8 | 0 | 0 | 8 | 0% |

0   Employed but class has not graduated

### II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Apr-04 | 13 | 8 | 45% | 46% | 6 | 0 | 0% | 6 | 0 | 2 | 4 | 33% |
| Mar-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Feb-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Dec-03 | 27 | 11 | 41% | 30% | 8 | 0 | 0% | 8 | 0 | 7 | 1 | 88% |
| Nov-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| 4-6 MONTHS | 40 | 17 | 43% | 35% | 14 | 0 | 0% | 14 | 0 | 9 | 5 | 64% |
| Oct-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Sep-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| May-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| 10-12 MONTHS | | | | | | | | | | | | |
| TOTAL | 40 | 17 | 43% | 35% | 14 | 0 | 0% | 14 | 0 | 9 | 5 | 64% |

0   Employed From Prior Months

Confidential or Student Information

6-HTI  6065

1271602

Net Tech

Monthly Graduation/Employment Worksheet

Date of Balanced Scorecard:    Jul-04    Campus   Jersey City     Net Tech
TOTAL EMPLOYED IN MONTH    1

8/10/2004

## I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| May-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB TOTAL | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |

Employed but class has not graduated

## II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Apr-04 | 14 | 9 | 64% | 64% | 9 | 1 | 11% | 8 | 0 | 6 | 2 | 75% |
| Mar-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Feb-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-04 | 55 | 31 | 56% | 40% | 22 | 3 | 14% | 19 | 1 | 17 | 2 | 89% |
| Dec-03 | 18 | 14 | 78% | 56% | 10 | 4 | 40% | 6 | 0 | 4 | 2 | 67% |
| Nov-03 | 24 | 14 | 58% | 42% | 10 | 3 | 30% | 7 | 0 | 6 | 1 | 86% |
| 13 Month | 111 | 68 | 61% | 48% | 51 | 11 | 22% | 40 | 1 | 33 | 7 | 83% |
| Oct-03 | 20 | 15 | 75% | 75% | 15 | 2 | 13% | 13 | 0 | 12 | 1 | 92% |
| Sep-03 | 11 | 8 | 73% | 55% | 6 | 0 | 0% | 6 | 0 | 6 | 0 | 100% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 20 | 18 | 90% | 75% | 15 | 2 | 13% | 13 | 0 | 13 | 0 | 100% |
| Jun-03 | 38 | 31 | 82% | 50% | 19 | 5 | 26% | 14 | 0 | 10 | 4 | 71% |
| May-03 | 17 | 14 | 82% | 71% | 12 | 7 | 58% | 5 | 0 | 5 | 0 | 100% |
| TOTAL | 217 | 154 | 71% | 54% | 118 | 27 | 23% | 91 | 1 | 79 | 12 | 87% |

Employed From Prior Months    0

Confidential or Student Information

6-HTI 6066

Net Admin

## Monthly Graduation/Employment Worksheet

Date of Balanced Scorecard:   Jul-04   Campus   Jersey City                     Net Admin
TOTAL EMPLOYED IN MONTH           0

### I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| May-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB TOTAL | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |

0   Employed but class has not graduated

### II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Apr-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Mar-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Feb-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-04 | 18 | 13 | 72% | 28% | 5 | 0 | 0% | 5 | 0 | 4 | 1 | 80% |
| Dec-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Nov-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Oct-03 | 10 | 7 | 70% | 60% | 6 | 0 | 0% | 6 | 0 | 6 | 0 | 100% |
| Sep-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-03 | 13 | 11 | 85% | 62% | 8 | 0 | 0% | 8 | 0 | 8 | 0 | 100% |
| May-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| TOTAL | 41 | 31 | 76% | 48% | 19 | 0 | 0% | 19 | 0 | 18 | 1 | 95% |

0   Employed From Prior Months

8/10/2004

Confidential or Student Information

6-HTI 6067

**Network Security Systems**

## Monthly Graduation/Employment Worksheet

Date of Balanced Scorecard:    Jul-04   0     Campus   Jersey City     NSS
TOTAL EMPLOYED IN MONTH

### I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| May-04 | 29 | 15 | 52% | 52% | 15 | 0 | 0% | 15 | 0 | 7 | 8 | 47% |
| SUB TOTAL | 29 | 15 | 52% | 52% | 15 | 0 | 0% | 15 | 0 | 7 | 8 | 47% |
| | | | | | | | | | 0 | *Employed but class has not graduated | | |

### II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Apr-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Mar-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Feb-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-04 | 22 | 9 | 41% | 41% | 9 | 0 | 0% | 9 | 0 | 8 | 1 | 89% |
| Dec-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Nov-03 | 23 | 13 | 57% | 52% | 12 | 0 | 0% | 12 | 0 | 12 | 0 | 100% |
| 4-9 Month | 45 | 22 | 49% | 47% | 21 | 0 | 0% | 21 | 0 | 20 | 0 | 95% |
| Oct-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Sep-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| May-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| 10-15 Month | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| TOTAL | 45 | 22 | 49% | 47% | 21 | 0 | 0% | 21 | 0 | 20 | 1 | 95% |
| | | | | | | | | | 0 | *Employed From Prior Months | | |

Confidential or Student Information

6-HTI 6068

12/19/02

# Web Designer

## Monthly Graduation/Employment Worksheet

Date of Balanced Scorecard: Jul-04   0   Campus: Jersey City   Web Design
TOTAL EMPLOYED IN MONTH

### I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| May-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB TOTAL | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |

0   Employed but class has not graduated

### II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Apr-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Mar-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Feb-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Dec-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Nov-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| 4-6 Month | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Oct-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Sep-03 | 24 | 12 | 50% | 46% | 11 | 0 | 0% | 11 | 0 | 10 | 1 | 91% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| May-03 | 13 | 6 | 46% | 38% | 5 | 0 | 0% | 5 | 0 | 4 | 1 | 80% |
| 10-18 Month | 37 | 18 | 48% | 43% | 16 | 0 | 0% | 16 | 0 | 14 | 2 | 88% |
| TOTAL | 37 | 18 | 49% | 43% | 16 | 0 | 0% | 16 | 0 | 14 | 2 | 88% |

0   Employed From Prior Months

8/10/2004

Medical Administrator

Monthly Graduation/Employment Worksheet

Date of Balanced Scorecard: ____   Campus Jersey City   | Med Admin
TOTAL EMPLOYED IN MONTH

Jul-04
1

**I. Recent 3 Months**

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul-04 | 23 | 6 | 25% | 26% | 6 | 1 | 17% | 5 | 0 | 0 | 5 | 0% |
| Jun-04 | 28 | 10 | 36% | 35% | 10 | 1 | 10% | 9 | 1 | 3 | 6 | 33% |
| May-04 | 17 | 7 | 41% | 41% | 7 | 0 | 0% | 7 | 0 | 2 | 5 | 29% |
| SUB TOTAL | 68 | 23 | 34% | 34% | 23 | 2 | 9% | 21 | 1 | 5 | 16 | 24% |

Employed but class has not graduated. 0

**II. Previous 12 Months**

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Apr-04 | 21 | 10 | 48% | 48% | 10 | 4 | 40% | 6 | 0 | 4 | 2 | 67% |
| Mar-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Feb-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Dec-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Nov-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| 13 Month | 21 | 10 | 48% | 48% | 10 | 4 | 40% | 6 | 0 | 4 | 2 | 67% |
| Oct-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Sep-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| May-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| 13-18 MONTH | | | | | | | | | | | | |
| TOTAL | 21 | 10 | 48% | 48% | 10 | 4 | 40% | 6 | 0 | 4 | 2 | 67% |

Employed From Prior Months 0

Confidential or Student
Information

6-HTI 6070

# Total Summary

## Monthly Graduation/Employment Worksheet

Summary

Date of Balanced Scorecard: Aug-04    Campus  Jersey City
TOTAL EMPLOYED IN MONTH

### I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Walvers # | Walvers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aug-04 | 16 | 4 | 25% | 13% | 2 | 0 | 0% | 2 | 0 | 0 | 2 | 0% |
| Jul-04 | 23 | 6 | 26% | 26% | 6 | 1 | 17% | 5 | 0 | 0 | 5 | 0% |
| Jun-04 | 55 | 19 | 35% | 33% | 18 | 2 | 11% | 16 | 3 | 6 | 10 | 38% |
| SUB TOTAL | 94 | 29 | 31% | 28% | 26 | 3 | 12% | 23 | 3 | 6 | 17 | 25% |

2 Employed but class has not graduated

### II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Walvers # | Walvers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| May-04 | 46 | 22 | 48% | 43% | 20 | 5 | 25% | 15 | 1 | 10 | 5 | 67% |
| Apr-04 | 48 | 25 | 52% | 52% | 25 | 6 | 24% | 19 | 2 | 14 | 5 | 74% |
| Mar-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Feb-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-04 | 95 | 53 | 56% | 38% | 36 | 4 | 11% | 32 | 0 | 29 | 3 | 91% |
| Dec-03 | 45 | 25 | 56% | 40% | 18 | 4 | 22% | 14 | 0 | 11 | 3 | 79% |
| 4-6 Month | 234 | 125 | 53% | 42% | 99 | 19 | 19% | 80 | 3 | 64 | 16 | 80% |
| Nov-03 | 76 | 45 | 59% | 53% | 40 | 5 | 13% | 35 | 0 | 33 | 2 | 94% |
| Oct-03 | 39 | 24 | 62% | 59% | 23 | 2 | 9% | 21 | 0 | 20 | 1 | 95% |
| Sep-03 | 56 | 29 | 52% | 46% | 26 | 3 | 12% | 23 | 0 | 22 | 1 | 96% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 20 | 18 | 90% | 75% | 15 | 2 | 13% | 13 | 0 | 13 | 0 | 100% |
| Jun-03 | 51 | 42 | 82% | 51% | 26 | 6 | 23% | 20 | 0 | 18 | 2 | 90% |
| 10-12 month | | | | | | | | | | | | 95% |
| TOTAL | 476 | 293 | 59% | 48% | 229 | 37 | 16% | 192 | 3 | 170 | 22 | 89% |

0 Employed From Prior Months

11/8/2004

Confidential or Student Information

6-HTI  6074

# Medical Administrator

## Monthly Graduation/Employment Worksheet

Date of Balanced Scorecard: _____ Aug-04  Campus: Jersey City  Med Admin
TOTAL EMPLOYED IN MONTH: 4

### I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aug-04 | 0 | 0 | 0% | 0% |  | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-04 | 23 | 6 | 26% | 26% | 6 | 1 | 17% | 5 | 0 | 0 | 5 | 0% |
| Jun-04 | 28 | 10 | 36% | 36% | 10 | 2 | 20% | 8 | 3 | 6 | 2 | 75% |
| SUB TOTAL | 51 | 16 | 31% | 31% | 16 | 3 | 19% | 13 | 3 | 6 | 7 | 46% |

Employed but class has not graduated: 1

### II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| May-04 | 17 | 7 | 41% | 41% | 7 | 3 | 43% | 4 | 0 | 2 | 2 | 50% |
| Apr-04 | 21 | 10 | 48% | 48% | 10 | 4 | 40% | 6 | 4 | 4 | 2 | 67% |
| Mar-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Feb-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Dec-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| <9 Month | | | | | | | | | | | | 60% |
| Nov-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Oct-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Sep-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| 10-15 Month | | | | | | | | | | | | 0% |
| TOTAL | 38 | 17 | 45% | 45% | 17 | 7 | 41% | 10 | 8 | 6 | 4 | 60% |

Employed From Prior Months: 0

Confidential or Student Information

6-HTI 6075

Web Designer

Monthly Graduation/Employment Worksheet

Date of Balanced Scorecard: Aug-04    Campus: Jersey City    Web Design

TOTAL EMPLOYED IN MONTH: 0

## I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aug-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB TOTAL | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |

Employed but class has not graduated

## II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| May-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Apr-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Mar-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Feb-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Dec-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Nov-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Oct-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Sep-03 | 24 | 12 | 50% | 46% | 11 | 0 | 0% | 11 | 0 | 10 | 1 | 91% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| TOTAL | 24 | 12 | 50% | 46% | 11 | 0 | 0% | 11 | 0 | 10 | 1 | 91% |

Employed From Prior Months: 0

11/8/2004

Confidential or Student Information

6-HTI  6076

# Network Security Systems

## Monthly Graduation/Employment Worksheet

Date of Balanced Scorecard: Aug-04 2   Campus: Jersey City   NSS

TOTAL EMPLOYED IN MONTH

12/19/02

**I. Recent 3 Months**

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aug-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB TOTAL | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |

1   Employed but class has not graduated

**II. Previous 12 Months**

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| May-04 | 29 | 15 | 52% | 45% | 13 | 2 | 15% | 11 | 1 | 8 | 3 | 73% |
| Apr-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Mar-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Feb-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-04 | 22 | 9 | 41% | 41% | 9 | 0 | 0% | 9 | 0 | 8 | 1 | 89% |
| Dec-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Nov-03 | 23 | 13 | 57% | 52% | 12 | 0 | 0% | 12 | 0 | 12 | 0 | 100% |
| Oct-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Sep-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| TOTAL | 74 | 37 | 50% | 46% | 34 | 2 | 6% | 32 | 1 | 28 | 4 | 88% |

0   Employed From Prior Months

Confidential or Student Information

6-HTI 6077

Net Admin

## Monthly Graduation/Employment Worksheet

Date of Balanced Scorecard:          Campus  Jersey City          Net Admin
TOTAL EMPLOYED IN MONTH          Aug-04          0

### I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aug-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB TOTAL | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |

0  Employed but class has not graduated

### II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| May-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Apr-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Mar-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Feb-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-04 | 18 | 13 | 72% | 28% | 5 | 0 | 0% | 5 | 0 | 4 | 1 | 80% |
| Dec-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 50% |
| Nov-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Oct-03 | 10 | 7 | 70% | 60% | 6 | 0 | 0% | 6 | 0 | 6 | 0 | 100% |
| Sep-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-03 | 13 | 11 | 85% | 62% | 8 | 0 | 0% | 8 | 0 | 8 | 0 | 100% |
| TOTAL | 41 | 31 | 76% | 46% | 19 | 0 | 0% | 19 | 0 | 18 | 1 | 95% |

0  Employed From Prior Months          1/8/2004

Confidential or Student Information

6-HTI  6078

Help Desk Support

# Monthly Graduation/Employment Worksheet

Date of Balanced Scorecard:
TOTAL EMPLOYED IN MONTH

Aug-04 0

Campus: Jersey City            Help Desk

## I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aug-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB TOTAL | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |

0 Employed but class has not graduated

## II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| May-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Apr-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Mar-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Feb-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Dec-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Nov-03 | 20 | 10 | 50% | 50% | 10 | 0 | 0% | 10 | 0 | 10 | 0 | 100% |
| Oct-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Sep-03 | 21 | 9 | 43% | 43% | 9 | 3 | 33% | 6 | 0 | 6 | 0 | 100% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| TOTAL | 41 | 19 | 46% | 46% | 19 | 3 | 16% | 16 | 0 | 16 | 0 | 100% |

0 Employed From Prior Months

12/19/02

Confidential or Student
Information

6-HTI 6079

CTS

## Monthly Graduation/Employment Worksheet

Campus: Jersey City    Aug-04    0    CTS

Date of Balanced Scorecard:
TOTAL EMPLOYED IN MONTH

### I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aug-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB_TOTAL | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |

Employed but class has not graduated

### II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| May-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Apr-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Mar-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Feb-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Dec-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| 4-6 Months | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Nov-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Oct-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Sep-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| 10-12 Months | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| TOTAL | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |

Employed From Prior Months

11/8/2004

Confidential or Student Information

6-HTI 6080