# EXHIBIT A
# TO PROPOSED
# SECOND AMENDED
# COMPLAINT

# PART THREE

Net Tech

## Monthly Graduation/Employment Worksheet

Campus: Jersey City    Net Tech

Aug-04
1

Date of Balanced Scorecard:
TOTAL EMPLOYED IN MONTH

### I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aug-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB TOTAL | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |

0 | Employed but class has not graduated

### II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| May-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Apr-04 | 14 | 9 | 64% | 64% | 9 | 1 | 11% | 8 | 1 | 7 | 1 | 88% |
| Mar-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Feb-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-04 | 55 | 31 | 56% | 40% | 22 | 4 | 18% | 18 | 0 | 17 | 1 | 94% |
| Dec-03 | 18 | 14 | 78% | 56% | 10 | 4 | 40% | 6 | 0 | 4 | 2 | 67% |
| Nov-03 | 24 | 13 | 54% | 42% | 10 | 3 | 30% | 7 | 0 | 6 | 1 | 86% |
| Oct-03 | 20 | 15 | 75% | 75% | 15 | 2 | 13% | 13 | 0 | 12 | 1 | 92% |
| Sep-03 | 11 | 8 | 73% | 55% | 6 | 0 | 0% | 6 | 0 | 6 | 0 | 100% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 20 | 18 | 90% | 75% | 15 | 2 | 13% | 13 | 0 | 13 | 0 | 100% |
| Jun-03 | 38 | 31 | 82% | 47% | 18 | 6 | 33% | 12 | 0 | 10 | 2 | 83% |
| TOTAL | 200 | 139 | 70% | 53% | 105 | 22 | 21% | 83 | 1 | 75 | 8 | 90% |

0 | Employed From Prior Months

11/8/2004

Confidential or Student Information

6-HTI 6081

Multimedia Design

Monthly Graduation/Employment Worksheet

Date of Balanced Scorecard:  Aug-04  1    Campus [Jersey City]    [MultiMedia Design]
TOTAL EMPLOYED IN MONTH

## I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aug-04 | 16 | 4 | 25% | 13% | 2 | 0 | 0% | 2 | 0 | 0 | 2 | 0% |
| Jul-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-04 | 27 | 9 | 33% | 30% | 8 | 0 | 0% | 8 | 0 | 0 | 8 | 0% |
| SUB TOTAL | 43 | 13 | 30% | 23% | 10 | 0 | 0% | 10 | 0 | 0 | 10 | 0% |

0   Employed but class has not graduated

## II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| May-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Apr-04 | 13 | 6 | 46% | 46% | 6 | 1 | 17% | 5 | 1 | 3 | 2 | 60% |
| Mar-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Feb-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Dec-03 | 27 | 11 | 41% | 30% | 8 | 0 | 0% | 8 | 0 | 7 | 1 | 88% |
| 35 Months | | | | | | | | | | | | 77% |
| Nov-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Oct-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Sep-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| TOTAL | 40 | 17 | 43% | 35% | 14 | 1 | 7% | 13 | 1 | 10 | 3 | 77% |

0   Employed From Prior Months

12/19/02

Confidential or Student Information

6-HTI  6082

# Total Summary

## Monthly Graduation/Employment Worksheet

Campus  Jersey City

Sep-04    Summary

Date of Balanced Scorecard:
TOTAL EMPLOYED IN MONTH

### I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sep-04 | 32 | 15 | 47% | 47% | 15 | 1 | 7% | 14 | 1 | 3 | 11 | 21% |
| Aug-04 | 16 | 4 | 25% | 13% | 2 | 0 | 0% | 2 | 1 | 1 | 1 | 50% |
| Jul-04 | 23 | 6 | 26% | 26% | 6 | 2 | 33% | 4 | 1 | 1 | 3 | 25% |
| SUB TOTAL | 71 | 25 | 35% | 32% | 23 | 3 | 13% | 20 | 3 | 5 | 15 | 25% |

5  Employed but class has not graduated

### II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun-04 | 55 | 18 | 33% | 33% | 18 | 4 | 22% | 14 | 1 | 4 | 10 | 29% |
| May-04 | 46 | 22 | 48% | 43% | 20 | 6 | 30% | 14 | 3 | 12 | 2 | 86% |
| Apr-04 | 48 | 25 | 52% | 52% | 25 | 8 | 32% | 17 | 1 | 15 | 2 | 88% |
| Mar-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Feb-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-04 | 95 | 53 | 56% | 38% | 36 | 4 | 11% | 32 | 0 | 29 | 3 | 91% |
| Dec-03 | 45 | 25 | 56% | 40% | 18 | 4 | 22% | 14 | 0 | 11 | 3 | 79% |
| Nov-03 | 76 | 45 | 59% | 53% | 40 | 5 | 13% | 35 | 0 | 33 | 2 | 94% |
| Oct-03 | 39 | 24 | 62% | 59% | 23 | 2 | 9% | 21 | 0 | 20 | 1 | 95% |
| Sep-03 | 56 | 29 | 52% | 46% | 26 | 3 | 12% | 23 | 0 | 22 | 1 | 96% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 20 | 18 | 90% | 75% | 15 | 2 | 13% | 13 | 0 | 13 | 0 | 100% |
| TOTAL | 480 | 259 | 54% | 46% | 221 | 38 | 17% | 183 | 5 | 159 | 24 | 87% |

0  Employed From Prior Months 1/2/2004

Confidential or Student Information

6-HTI  6088

# Web Dev. Business Programming    Monthly Graduation/Employment Worksheet

Date of Balanced Scorecard:    Sep-04    Campus   Jersey City                    Web Development

TOTAL EMPLOYED IN MONTH    0

**I. Recent 3 Months**

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sep-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB TOTAL | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |

0    Employed but class has not graduated

**II. Previous 12 Months**

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| May-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Apr-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Mar-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Feb-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Dec-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Nov-03 | 9 | 9 | 100% | 89% | 8 | 2 | 25% | 6 | 0 | 5 | 1 | 83% |
| Oct-03 | 9 | 2 | 22% | 22% | 2 | 0 | 0% | 2 | 0 | 2 | 0 | 100% |
| Sep-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| TOTAL | 18 | 11 | 61% | 56% | 10 | 2 | 20% | 8 | 0 | 7 | 1 | 88% |

0    Employed From Prior Months

11/2/2004

# Multimedia Design

## Monthly Graduation/Employment Worksheet

Date of Balanced Scorecard: Sep-04  1
TOTAL EMPLOYED IN MONTH

Campus: Jersey City          MultiMedia Design

### I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sep-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-04 | -16 | 4 | 25% | 13% | 2 | 0 | 0% | 2 | 1 | 1 | 1 | 50% |
| Jul-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB TOTAL | -16 | 4 | 25% | 13% | 2 | 0 | 0% | 2 | 1 | 1 | 1 | 50% |
| | | | | | | | | 0 | | Employed but class has not graduated | | |

### II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun-04 | 27 | 8 | 30% | 30% | 8 | 1 | 13% | 7 | 0 | 0 | 7 | 0% |
| May-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Apr-04 | -13 | 6 | 46% | 46% | 6 | 2 | 33% | 4 | 0 | 4 | 0 | 100% |
| Mar-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Feb-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| 4-6 Month | 40 | 14 | 35% | 35% | 14 | 3 | 21% | 11 | 0 | 4 | 7 | 36% |
| Dec-03 | 27 | 11 | 41% | 30% | 8 | 0 | 0% | 8 | 0 | 7 | 1 | 88% |
| Nov-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Oct-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Sep-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| 30-15 Month Total | | | | | | | | | | | | 88% |
| TOTAL | 67 | 25 | 37% | 33% | 22 | 3 | 14% | 19 | 0 | 11 | 8 | 58% |
| | | | | | | | | 0 | | Employed From Prior Months | | |

12/19/02

Net Tech

# Monthly Graduation/Employment Worksheet

Campus | Jersey City |          | Net Tech

Date of Balanced Scorecard:
TOTAL EMPLOYED IN MONTH

Sep-04
1

## I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sep-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB TOTAL | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |

0 | Employed but class has not graduated

## II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| May-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Apr-04 | 14 | 9 | 64% | 64% | 9 | 2 | 22% | 7 | 1 | 7 | 0 | 100% |
| Mar-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Feb-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-04 | 55 | 31 | 56% | 40% | 22 | 4 | 18% | 18 | 0 | 17 | 1 | 94% |
| Dec-03 | 18 | 14 | 78% | 56% | 10 | 4 | 40% | 6 | 0 | 4 | 2 | 57% |
| Nov-03 | 24 | 13 | 54% | 42% | 10 | 3 | 30% | 7 | 0 | 6 | 1 | 86% |
| Oct-03 | 20 | 15 | 75% | 75% | 15 | 2 | 13% | 13 | 0 | 12 | 1 | 92% |
| Sep-03 | 11 | 8 | 73% | 55% | 6 | 0 | 0% | 6 | 0 | 6 | 0 | 100% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 20 | 18 | 90% | 75% | 15 | 2 | 13% | 13 | 0 | 13 | 0 | 100% |
| TOTAL | 162 | 108 | 67% | 54% | 87 | 17 | 20% | 70 | 1 | 65 | 5 | 93% |

0 | Employed From Prior Months

11/2/2004

Confidential or Student Information

6-HTI  6091

CTS

## Monthly Graduation/Employment Worksheet

Date of Balanced Scorecard: Sep-04  
TOTAL EMPLOYED IN MONTH: 5

Campus: Jersey City  CTS

### I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sep-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB TOTAL | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |

5 = Employed but class has not graduated

### II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| May-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Apr-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Mar-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Feb-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| 12 Month | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Dec-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Nov-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Oct-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Sep-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| 13-15 Months | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| TOTAL | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |

0 = Employed From Prior Months

11/2/2004

Confidential or Student Information

6-HTI 6092

Help Desk Support

Monthly Graduation/Employment Worksheet

Date of Balanced Scorecard:                    Sep-04        Campus  Jersey City                    Help Desk

TOTAL EMPLOYED IN MONTH                         0

**I. Recent 3 Months**

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sep-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB TOTAL | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |

Employed but class has not graduated

**II. Previous 12 Months**

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| May-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Apr-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Mar-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Feb-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Dec-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Nov-03 | 20 | 10 | 50% | 50% | 10 | 0 | 0% | 10 | 0 | 10 | 0 | 100% |
| Oct-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Sep-03 | 21 | 9 | 45% | 43% | 9 | 3 | 33% | 6 | 0 | 6 | 0 | 100% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| TOTAL | 41 | 19 | 46% | 46% | 19 | 3 | 16% | 16 | 0 | 16 | 0 | 100% |

Employed From Prior Months

Confidential or Student Information

6-HTI  6093

12/19/02

Net Admin

## Monthly Graduation/Employment Worksheet

Campus  Jersey City                   Net Admin

Date of Balanced Scorecard: Sep-04
TOTAL EMPLOYED IN MONTH        0

### I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Walvers # | Walvers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | NOT EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sep-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB TOTAL | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |

Employed but class has not graduated    0

### II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Walvers # | Walvers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | NOT EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| May-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Apr-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Mar-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Feb-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-04 | 18 | 13 | 72% | 28% | 5 | 0 | 0% | 5 | 0 | 4 | 1 | 80% |
| Dec-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Nov-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Oct-03 | 10 | 7 | 70% | 60% | 6 | 0 | 0% | 6 | 0 | 6 | 0 | 100% |
| Sep-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| TOTAL | 28 | 20 | 71% | 39% | 11 | 0 | 0% | 11 | 0 | 10 | 1 | 91% |

Employed From Prior Months    0

1/2/2004

Confidential or Student Information

6-HTI  6094

Network Security Systems                    Monthly Graduation/Employment Worksheet

Date of Balanced Scorecard:
TOTAL EMPLOYED IN MONTH

Campus: Jersey City        NSS

Sep-04
4

12/19/02

## I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sep-04 | 14 | 6 | 43% | 43% | 6 | 0 | 0% | 6 | 1 | 2 | 4 | 33% |
| Aug-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB TOTAL | 14 | 6 | 43% | 43% | 6 | 0 | 0% | 6 | 1 | 2 | 4 | 33% |

0 = Employed but class has not graduated

## II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| May-04 | 29 | 15 | 52% | 45% | 13 | 2 | 15% | 11 | 3 | 10 | 1 | 91% |
| Apr-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Mar-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Feb-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-04 | 22 | 9 | 41% | 41% | 9 | 0 | 0% | 9 | 0 | 8 | 1 | 88% |
| Dec-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Nov-03 | 23 | 13 | 57% | 52% | 12 | 0 | 0% | 12 | 0 | 12 | 0 | 100% |
| Oct-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Sep-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| TOTAL | 74 | 37 | 50% | 46% | 34 | 2 | 6% | 32 | 3 | 30 | 2 | 84% |

0 = Employed From Prior Months

Confidential or Student
Information

6-HTI 6095

Net Tech

# Monthly Graduation/Employment Worksheet

Date of Balanced Scorecard:
TOTAL EMPLOYED IN MONTH

Campus: Jersey City     Dec-04     Net Tech
0

## I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dec-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Nov-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Oct-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB TOTAL | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |

Employed but class has not graduated: 0

## II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sep-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-04 | 1 | 1 | 100% | 100% | 1 | 0 | 0% | 1 | 0 | 1 | 0 | 100% |
| May-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Apr-04 | 14 | 9 | 64% | 64% | 9 | 2 | 22% | 7 | 0 | 7 | 0 | 100% |
| Mar-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Feb-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-04 | 55 | 22 | 40% | 40% | 22 | 4 | 18% | 18 | 0 | 18 | 0 | 100% |
| Dec-03 | 18 | 14 | 78% | 56% | 10 | 4 | 40% | 6 | 0 | 4 | 2 | 67% |
| Nov-03 | 24 | 13 | 54% | 42% | 10 | 3 | 30% | 7 | 0 | 6 | 1 | 86% |
| Oct-03 | 20 | 15 | 75% | 75% | 15 | 2 | 13% | 13 | 0 | 12 | 1 | 92% |
| TOTAL | 132 | 74 | 56% | 51% | 67 | 15 | 22% | 52 | 0 | 48 | 4 | 92% |

Employed From Prior Months: 0

1/11/2005

Confidential or Student Information

6-HTI 6131

Multimedia Design

## Monthly Graduation/Employment Worksheet

Date of Balanced Scorecard;   Dec-04   Campus  Jersey City   MultiMedia Design
TOTAL EMPLOYED IN MONTH   1

### I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dec-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Nov-04 | 17 | 8 | 47% | 47% | 8 | 1 | 13% | 7 | 0 | 0 | 7 | 0% |
| Oct-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB TOTAL | 17 | 8 | 47% | 47% | 8 | 1 | 13% | 7 | 0 | 0 | 7 | 0% |

Employed but class has not graduated   1

### II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sep-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-04 | 16 | 4 | 25% | 25% | 4 | 0 | 0% | 4 | 0 | 2 | 2 | 50% |
| Jul-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-04 | 27 | 10 | 37% | 37% | 10 | 2 | 20% | 8 | 0 | 0 | 8 | 0% |
| May-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Apr-04 | 13 | 6 | 46% | 46% | 6 | 1 | 17% | 5 | 0 | 4 | 1 | 80% |
| Mar-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Feb-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-04 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Dec-03 | 27 | 11 | 41% | 30% | 8 | 0 | 0% | 8 | 0 | 7 | 1 | 88% |
| Nov-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Oct-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| TOTAL | 83 | 31 | 37% | 34% | 28 | 3 | 11% | 25 | 0 | 13 | 12 | 52% |

Employed From Prior Months   0

12/19/02

Confidential or Student Information

6-HTI 6132

# Total Summary

## Monthly Graduation/Employment Worksheet

Date of Balanced Scorecard:  Jul-03    Campus  Jersey City    Summary

TOTAL EMPLOYED IN MONTH

### I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul-03 | 20 | 18 | 90% | 75% | 15 | 0 | 0% | 15 | 0 | 0 | 15 | 0% |
| Jun-03 | 51 | 11 | 22% | 84% | 43 | 1 | 2% | 42 | 4 | 8 | 34 | 19% |
| May-03 | 71 | 43 | 61% | 59% | 42 | 3 | 7% | 39 | 3 | 9 | 30 | 23% |
| SUB TOTAL | 142 | 72 | 51% | 70% | 100 | 4 | 4% | 95 | 7 | 17 | 79 | 18% |

1 Employed but class has not graduated

### II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Apr-03 | 68 | 51 | 75% | 63% | 43 | 2 | 5% | 41 | 5 | 19 | 22 | 46% |
| Mar-03 | 87 | 59 | 68% | 68% | 59 | 1 | 2% | 58 | 5 | 17 | 41 | 29% |
| Feb-03 | 19 | 13 | 68% | 68% | 13 | 2 | 15% | 11 | 2 | 7 | 4 | 64% |
| Jan-03 | 112 | 70 | 63% | 60% | 67 | 4 | 6% | 53 | 4 | 28 | 35 | 44% |
| Dec-02 | 93 | 0 | 0% | 81% | 57 | 4 | 7% | 53 | 0 | 20 | 33 | 38% |
| Nov-02 | 70 | 0 | 0% | 89% | 62 | 5 | 8% | 57 | 4 | 21 | 36 | 37% |
| Oct-02 | 47 | 0 | 0% | 74% | 35 | 0 | 0% | 35 | 0 | 15 | 20 | 43% |
| Sep-02 | 22 | 0 | 0% | 114% | 25 | 3 | 12% | 22 | 0 | 14 | 8 | 64% |
| Aug-02 | 101 | 0 | 0% | 54% | 55 | 3 | 5% | 52 | 0 | 31 | 21 | 60% |
| Jul-02 | 113 | 0 | 0% | 62% | 70 | 1 | 1% | 69 | 0 | 46 | 23 | 67% |
| Jun-02 | 168 | 0 | 0% | 76% | 127 | 17 | 13% | 110 | 2 | 92 | 18 | 84% |
| May-02 | 133 | 0 | 0% | 54% | 72 | 10 | 14% | 62 | 0 | 55 | 7 | 89% |
| TOTAL | 1033 | 193 | 19% | 66% | 685 | 52 | 8% | 633 | 22 | 365 | 268 | 69% |

0 Employed From Prior Months

8/7/2003

Confidential or Student Information

6-HTI  6143

# Web Dev. Business Programming    Monthly Graduation/Employment Worksheet

Date of Balanced Scorecard:
TOTAL EMPLOYED IN MONTH

Campus **Jersey City**    Jul-03 9    **Web Development**

## I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| May-03 | 33 | 18 | 55% | 55% | 18 | 0 | 0% | 18 | 3 | 7 | 11 | 39% |
| SUB TOTAL | 33 | 18 | 55% | 55% | 18 | 0 | 0% | 18 | 3 | 7 | 11 | 39% |

Employed but class has not graduated    0

## II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Apr-03 | 10 | 4 | 40% | 30% | 3 | 1 | 33% | 2 | 0 | 0 | 2 | 0% |
| Mar-03 | 28 | 20 | 71% | 71% | 20 | 1 | 5% | 19 | 2 | 6 | 13 | 32% |
| Feb-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-03 | 44 | 28 | 64% | 59% | 26 | 1 | 4% | 25 | 1 | 17 | 8 | 68% |
| Dec-02 | 11 | 0 | 0% | 64% | 7 | 0 | 0% | 7 | 0 | 1 | 6 | 14% |
| Nov-02 | 10 | 0 | 0% | 90% | 9 | 0 | 0% | 9 | 2 | 3 | 6 | 33% |
| Oct-02 | 12 | 0 | 0% | 75% | 9 | 0 | 0% | 9 | 0 | 5 | 4 | 56% |
| Sep-02 | 7 | 0 | 0% | 214% | 15 | 0 | 0% | 15 | 0 | 9 | 6 | 60% |
| Aug-02 | 35 | 0 | 0% | 51% | 18 | 0 | 0% | 18 | 0 | 15 | 3 | 83% |
| Jul-02 | 24 | 0 | 0% | 92% | 22 | 0 | 0% | 22 | 0 | 13 | 9 | 59% |
| Jun-02 | 36 | 0 | 0% | 81% | 29 | 0 | 0% | 29 | 1 | 25 | 4 | 86% |
| May-02 | 22 | 0 | 0% | 68% | 15 | 1 | 7% | 14 | 0 | 10 | 4 | 71% |
| TOTAL | 239 | 52 | 22% | 72% | 173 | 4 | 2% | 169 | 6 | 104 | 65 | 62% |

Employed From Prior Months    0

8/7/2003

Net Tech

# Monthly Graduation/Employment Worksheet

Date of Balanced Scorecard:  Jul-03  Campus  Jersey City _____  Net Tech
TOTAL EMPLOYED IN MONTH  13

**I. Recent 3 Months**

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul-03 | 20 | 18 | 90% | 75% | 15 | 0 | 0% | 15 | 0 | 0 | 15 | 0% |
| Jun-03 | 38 | 0 | 0% | 84% | 32 | 1 | 3% | 31 | 2 | 3 | 28 | 10% |
| May-03 | 17 | 14 | 82% | 76% | 13 | 3 | 23% | 10 | 0 | 0 | 10 | 0% |
| SUB TOTAL | 75 | 32 | 43% | 80% | 60 | 4 | 7% | 56 | 2 | 3 | 53 | 5% |

0  Employed but class has not graduated

**II. Previous 12 Months**

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Apr-03 | 30 | 25 | 83% | 70% | 21 | 0 | 0% | 21 | 4 | 8 | 13 | 38% |
| Mar-03 | 36 | 21 | 58% | 58% | 21 | 0 | 0% | 21 | 0 | 2 | 19 | 10% |
| Feb-03 | 19 | 13 | 68% | 68% | 13 | 2 | 15% | 11 | 2 | 7 | 4 | 64% |
| Jan-03 | 34 | 24 | 71% | 68% | 23 | 2 | 9% | 21 | 2 | 7 | 14 | 33% |
| Dec-02 | 31 | 0 | 0% | 48% | 15 | 0 | 0% | 15 | 0 | 6 | 9 | 40% |
| Nov-02 | 43 | 0 | 0% | 88% | 38 | 4 | 11% | 34 | 2 | 12 | 22 | 35% |
| Oct-02 | 17 | 0 | 0% | 59% | 10 | 0 | 0% | 10 | 0 | 5 | 5 | 50% |
| Sep-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-02 | 25 | 0 | 0% | 60% | 15 | 0 | 0% | 15 | 0 | 5 | 10 | 33% |
| Jul-02 | 22 | 0 | 0% | 82% | 18 | 1 | 6% | 17 | 0 | 13 | 4 | 76% |
| Jun-02 | 38 | 0 | 0% | 95% | 36 | 8 | 22% | 28 | 1 | 17 | 11 | 61% |
| May-02 | 26 | 0 | 0% | 69% | 18 | 3 | 17% | 15 | 0 | 14 | 1 | 93% |
| TOTAL | 321 | 83 | 26% | 71% | 228 | 20 | 9% | 208 | 11 | 96 | 112 | 46% |

0  Employed From Prior Months

8/7/2003

CTS

# Monthly Graduation/Employment Worksheet

Date of Balanced Scorecard:   Jul-03   0    Campus: Jersey City    CTS

TOTAL EMPLOYED IN MONTH

## I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| May-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB TOTAL | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |

0   Employed but class has not graduated

## II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Apr-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Mar-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Feb-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Dec-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Nov-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Oct-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Sep-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-02 | 19 | 0 | 0% | 47% | 9 | 0 | 0% | 9 | 0 | 9 | 0 | 100% |
| Jul-02 | 49 | 0 | 0% | 41% | 20 | 0 | 0% | 20 | 0 | 20 | 0 | 100% |
| Jun-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| May-02 | 43 | 0 | 0% | 53% | 23 | 5 | 22% | 18 | 0 | 17 | 1 | 94% |
| TOTAL | 111 | 0 | 0% | 47% | 52 | 5 | 10% | 47 | 0 | 46 | 1 | 98% |

0   Employed From Prior Months

8/7/2003

Confidential or Student Information

6-HTI  6146

NEDC

# Monthly Graduation/Employment Worksheet

Date of Balanced Scorecard: Jul-03    Campus: Jersey City    NEDC

TOTAL EMPLOYED IN MONTH: 0

## I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| May-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB TOTAL | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |

Employed but class has not graduated: 0

## II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Apr-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Mar-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Feb-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Dec-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Nov-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Oct-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Sep-02 | 15 | 0 | 0% | 67% | 10 | 3 | 30% | 7 | 0 | 5 | 2 | 71% |
| Aug-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-02 | 71 | 0 | 0% | 69% | 49 | 8 | 16% | 41 | 0 | 41 | 0 | 100% |
| May-02 | 42 | 0 | 0% | 38% | 16 | 1 | 6% | 15 | 0 | 14 | 1 | 83% |
| TOTAL | 128 | 0 | 0% | 59% | 75 | 12 | 16% | 63 | 0 | 60 | 3 | 95% |

Employed From Prior Months: 0

8/7/2003

Confidential or Student Information

6-HTI 6147

Net Admin

# Monthly Graduation/Employment Worksheet

Campus  Jersey City _____  Net Admin _____

Jul-03
6

Date of Balanced Scorecard:
TOTAL EMPLOYED IN MONTH

### I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-03 | 13 | 11 | 85% | 85% | 11 | 0 | 0% | 11 | 2 | 5 | 6 | 45% |
| May-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB TOTAL | 13 | 11 | 85% | 85% | 11 | 0 | 0% | 11 | 2 | 5 | 6 | 45% |

0  Employed but class has not graduated

### II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Apr-03 | 15 | 12 | 80% | 80% | 12 | 1 | 8% | 11 | 1 | 4 | 7 | 36% |
| Mar-03 | 11 | 11 | 100% | 100% | 11 | 0 | 0% | 11 | 3 | 7 | 4 | 64% |
| Feb-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-03 | 12 | 8 | 67% | 67% | 8 | 1 | 13% | 7 | 0 | 3 | 4 | 43% |
| Dec-02 | 23 | 22 | 96% | 96% | 22 | 1 | 5% | 21 | 0 | 9 | 12 | 43% |
| Nov-02 | 5 | 0 | 100% | 100% | 5 | 1 | 20% | 4 | 0 | 0 | 4 | 0% |
| Oct-02 | 9 | 0 | 0% | 100% | 9 | 0 | 0% | 9 | 0 | 5 | 4 | 55% |
| Sep-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-02 | 6 | 0 | 0% | 83% | 5 | 1 | 20% | 4 | 0 | 2 | 2 | 50% |
| Jul-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-02 | 23 | 0 | 0% | 57% | 13 | 1 | 8% | 12 | 0 | 9 | 3 | 75% |
| May-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| TOTAL | 104 | 31 | 30% | 82% | 85 | 6 | 7% | 79 | 4 | 39 | 40 | 49% |

0  Employed From Prior Months

8/7/2003

## Office Administrative Specialist

## Monthly Graduation/Employment Worksheet

Date of Balanced Scorecard: Jul-03  0
TOTAL EMPLOYED IN MONTH

Campus: Jersey City | OAS

### I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| May-03 | 8 | 5 | 63% | 63% | 5 | 0 | 0% | 5 | 0 | 0 | 5 | 0% |
| SUB TOTAL | 8 | 5 | 63% | 63% | 5 | 0 | 0% | 5 | 0 | 0 | 5 | 0% |

| | | | | | | | | | Employed but class has not graduated | 0 | | |

### II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Apr-03 | 13 | 10 | 77% | 54% | 7 | 0 | 0% | 7 | 0 | 7 | 0 | 100% |
| Mar-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Feb-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Dec-02 | 7 | 0 | 0% | 114% | 8 | 3 | 38% | 5 | 0 | 4 | 1 | 80% |
| Nov-02 | 12 | 0 | 0% | 83% | 10 | 0 | 0% | 10 | 0 | 6 | 4 | 60% |
| Oct-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Sep-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| May-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| TOTAL | 32 | 10 | 31% | 78% | 25 | 3 | 12% | 22 | 0 | 17 | 5 | 77% |

| | | | | | | | | | Employed From Prior Months | 0 | | |

12/19/02

Confidential or Student Information

6-HTI 6149

# Web Designer

## Monthly Graduation/Employment Worksheet

Jul-03
1      Campus  Jersey City          Web Design

Date of Balanced Scorecard:
TOTAL EMPLOYED IN MONTH

### I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| May-03 | 13 | 6 | 46% | 45% | 5 | 0 | 0% | 6 | 0 | 2 | 4 | 33% |
| SUB TOTAL | 13 | 6 | 46% | 46% | 6 | 0 | 0% | 6 | 0 | 2 | 4 | 33% |

0  Employed but class has not graduated

### II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Apr-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Mar-03 | 12 | 7 | 58% | 58% | 7 | 0 | 0% | 7 | 0 | 2 | 5 | 29% |
| Feb-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-03 | 22 | 10 | 45% | 45% | 10 | 0 | 0% | 10 | 1 | 1 | 9 | 10% |
| Dec-02 | 21 | 0 | 0% | 24% | 5 | 0 | 0% | 5 | 0 | 0 | 5 | 0% |
| Nov-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Oct-02 | 9 | 0 | 0% | 78% | 7 | 0 | 0% | 7 | 0 | 0 | 7 | 0% |
| Sep-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-02 | 16 | 0 | 0% | 50% | 8 | 2 | 25% | 6 | 0 | 0 | 6 | 0% |
| Jul-02 | 18 | 0 | 0% | 56% | 10 | 0 | 0% | 10 | 0 | 0 | 10 | 0% |
| Jan-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| May-02 | 0 | | | | | | | | | | | |
| TOTAL | 98 | 17 | 17% | 48% | 47 | 2 | 4% | 45 | 1 | 3 | 42 | 7% |

0  Employed From Prior Months

8/7/2003

Confidential or Student Information

6-HTI 6150

## MONTHLY EMPLOYMENT STATUS LOG

| CAMPUS: | Jersey City | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MONTH OF: | July-03 | | | | | | | |
| **NAME** | 07/11/03 Week 1 | 07/18/03 Week 2 | 07/25/03 Week 3 | 08/01/03 Week 4 | Week 5 | Total Placements | | |
| **Placements** | | | | | | | | |
| Denise Rolon | 2 | 3 | 2 | 3 | 0 | 10 | | |
| Letet Collins | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Rose Gonzalez | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Cheryl Williams | 0 | 0 | 0 | 2 | 0 | 2 | | |
| | 2 | 3 | 2 | 5 | 0 | 12 | | |
| **Discoverate** | | | | | | | Total Discoveries | |
| Denise Rolon | 0 | 2 | 0 | 3 | 0 | 15 | | 15 |
| Letet Collins | 1 | 0 | 1 | 0 | 0 | 2 | | 2 |
| Rose Gonzalez | 0 | 0 | 3 | 0 | 0 | 76 | | 5 |
| Cheryl Williams | 0 | 0 | 6 | 2 | 0 | | | 10 |
| | 1 | 2 | 10 | 5 | 0 | 18 | | 32 |
| **TOTAL EMPLOYMENTS** | 3 | 5 | 12 | 10 | 0 | | | |
| **Interview First Round** | | | | | | | | |
| Denise Rolon | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Letet Collins | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Rose Gonzalez | 0 | 0 | 0 | 0 | 0 | 0 | | |
| **Interview Second** | | | | | | | | |
| Denise Rolon | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Letet Collins | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Rose Gonzalez | 0 | 0 | 0 | 0 | 0 | 0 | | |
| **One on One Sessions** | | | | | | | | |
| Denise Rolon | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Letet Collins | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Rose Gonzalez | 0 | 0 | 0 | 0 | 0 | 0 | | |
| **Waivers** | | | | | | | | |
| Denise Rolon | 0 | 0 | 1 | 0 | 0 | 1 | | |
| Letet Collins | 0 | 0 | 3 | 1 | 0 | | | |
| Rose Gonzalez | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CW | 0 | 0 | 0 | 0 | 0 | 1 | | |

ACTUAL  TARGET
30   64   34

ACTUAL  TARGET

12

13

8/20/2003

Confidential or Student Information

6-HTI  6151



CAMPUS: Jersey City

| NAME | 08/08/03 Week 1 | 08/15/03 Week 2 | 08/22/03 Week 3 | 08/29/03 Week 4 | Week 5 | Total Job Orders |
|---|---|---|---|---|---|---|
| Total job orders received *this week* (new & existing clients) | | | | | | |
| Denise Rolon | 1 | 4 | 4 | 0 | | 9 |
| Justina Armstrong | 0 | 3 | 7 | 4 | | 14 |
| Rose Gonzalez | 3 | 1 | 1 | 3 | | |
| **Total New Job Orders for the week** | 4 | 8 | 12 | 7 | | 23 |
| Total positions currently open (new & existing clients)  NET | | | | | | |
| Denise Rolon | 11 | 9 | 12 | 12 | | 44 |
| Justina Armstrong | 0 | 3 | 9 | 15 | | |
| Rose Gonzalez | 8 | 5 | 6 | 6 | | |
| **Total Positions Open** | 11 | 17 | 27 | 33 | | 44 |
| | | | | | | Total New Orders |
| Total *NEW*  client job orders received this week | | | | | | |
| Denise Rolon | 1 | 1 | 3 | 0 | | 5 |
| Justina Armstrong | 0 | 3 | 7 | 2 | | 12 |
| Rose Gonzalez | 2 | 0 | 0 | 2 | | |
| Total *NEW* client employments this week | | | | | | |
| Denise Rolon | 0 | 2 | 0 | 0 | | 2 |
| Justina Armstrong | 0 | 0 | 0 | 2 | | 2 |
| Rose Gonzalez | 0 | 0 | 0 | 1 | | 1 |
| CW | 0 | 0 | 0 | 0 | | 0 |
| **Total *NEW Client Employments*** | 0 | 2 | 0 | 3 | | 5 |

Confidential or Student Information

6-HTI 6180

# Total Summary

## Monthly Graduation/Employment Worksheet

Date of Balanced Scorecard:
TOTAL EMPLOYED IN MONTH

Campus   Jersey City          Summary

Sep-03

### I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sep-03 | 58 | 29 | 52% | 46% | 26 | 2 | 8% | 24 | 4 | 6 | 18 | 25% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 20 | 18 | 90% | 75% | 15 | 1 | 7% | 14 | 1 | 3 | 11 | 21% |
| SUB TOTAL | 76 | 47 | 62% | 54% | 41 | 3 | 7% | 38 | 5 | 9 | 29 | 24% |

3   Employed but class has not graduated

### II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun-03 | 51 | 42 | 82% | 63% | 32 | 2 | 6% | 30 | 1 | 11 | 19 | 37% |
| May-03 | 71 | 43 | 61% | 59% | 42 | 5 | 12% | 37 | 5 | 15 | 22 | 41% |
| Apr-03 | 68 | 51 | 75% | 63% | 43 | 4 | 9% | 39 | 1 | 22 | 17 | 56% |
| Mar-03 | 67 | 59 | 88% | 68% | 59 | 2 | 3% | 57 | 4 | 24 | 33 | 42% |
| Feb-03 | 19 | 13 | 68% | 68% | 13 | 3 | 23% | 10 | 0 | 10 | 0 | 100% |
| Jan-03 | 112 | 70 | 63% | 60% | 67 | 6 | 9% | 61 | 3 | 32 | 29 | 52% |
| Dec-02 | 93 | 5 | 5% | 60% | 56 | 6 | 11% | 50 | 0 | 24 | 26 | 48% |
| Nov-02 | 70 | 0 | 0% | 89% | 62 | 5 | 8% | 57 | 2 | 24 | 33 | 42% |
| Oct-02 | 47 | 0 | 0% | 74% | 35 | 1 | 3% | 34 | 1 | 20 | 14 | 59% |
| Sep-02 | 22 | 10 | 45% | 105% | 23 | 2 | 9% | 21 | 0 | 14 | 7 | 67% |
| Aug-02 | 101 | 25 | 25% | 53% | 54 | 6 | 11% | 48 | 0 | 39 | 9 | 81% |
| Jul-02 | 113 | 0 | 0% | 60% | 68 | 1 | 1% | 67 | 0 | 56 | 11 | 84% |
| TOTAL | 854 | 318 | 37% | 65% | 554 | 43 | 8% | 511 | 19 | 291 | 220 |  |

0   Employed From Prior Months

10/2/2003

Confidential or Student
Information

6-HTi  6199

# Web Designer

## Monthly Graduation/Employment Worksheet

Date of Balanced Scorecard:
TOTAL EMPLOYED IN MONTH

Campus ____Jersey City____   ____Web Design

Sep-03
7

### I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sep-03 | 24 | 12 | 50% | 48% | 11 | 0 | 0% | 11 | 4 | 4 | 7 | 36% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB TOTAL | 24 | 12 | 50% | 46% | 11 | 0 | 0% | 11 | 4 | 4 | 7 | 36% |

0 = Employed but class has not graduated

### II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| May-03 | 13 | 5 | 46% | 46% | 6 | 0 | 0% | 5 | 1 | 3 | 3 | 50% |
| Apr-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Mar-03 | 12 | 7 | 58% | 58% | 7 | 0 | 0% | 7 | 1 | 4 | 3 | 57% |
| Feb-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-03 | 22 | 10 | 45% | 45% | 10 | 0 | 0% | 10 | 1 | 2 | 8 | 20% |
| Dec-02 | 21 | 5 | 24% | 19% | 4 | 0 | 0% | 4 | 0 | 4 | 0 | 100% |
| Nov-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 3 | 0% |
| Oct-02 | 9 | 0 | 0% | 78% | 7 | 1 | 14% | 6 | 0 | 3 | 3 | 50% |
| Sep-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-02 | 16 | 0 | 0% | 50% | 8 | 2 | 25% | 6 | 0 | 6 | 0 | 100% |
| Jul-02 | 18 | 0 | 0% | 50% | 9 | 0 | 0% | 9 | 0 | 6 | 3 | 67% |
| TOTAL | 111 | 28 | 25% | 45% | 51 | 3 | 6% | 48 | 3 | 28 | 20 | 58% |

0 = Employed From Prior Months

10/1/2003

Confidential or Student Information

6-HTI 6200

Net Tech

# Monthly Graduation/Employment Worksheet

Campus  Jersey City [_____]  Net Tech

Date of Balanced Scorecard:  Sep-03
TOTAL EMPLOYED IN MONTH  8

## I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sep-03 | 11 | 8 | 73% | 55% | 6 | 0 | 0% | 6 | 0 | 1 | 5 | 17% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 20 | 18 | 90% | 76% | 15 | 1 | 7% | 14 | 1 | 3 | 11 | 21% |
| SUB TOTAL | 31 | 25 | 84% | 68% | 21 | 1 | 5% | 20 | 1 | 4 | 16 | 20% |

0 — Employed but class has not graduated

## II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun-03 | 38 | 31 | 82% | 55% | 21 | 2 | 10% | 19 | 0 | 5 | 14 | 26% |
| May-03 | 17 | 14 | 82% | 76% | 13 | 5 | 38% | 8 | 1 | 2 | 6 | 28% |
| Apr-03 | 30 | 25 | 83% | 70% | 21 | 0 | 0% | 21 | 1 | 10 | 11 | 48% |
| Mar-03 | 36 | 21 | 58% | 58% | 21 | 1 | 5% | 20 | 1 | 5 | 15 | 25% |
| Feb-03 | 19 | 13 | 68% | 68% | 13 | 3 | 23% | 10 | 2 | 10 | 0 | 100% |
| Jan-03 | 34 | 24 | 71% | 68% | 23 | 4 | 17% | 19 | 0 | 8 | 11 | 42% |
| Dec-02 | 31 | 0 | 0% | 48% | 15 | 1 | 7% | 14 | 0 | 6 | 8 | 43% |
| Nov-02 | 43 | 0 | 0% | 88% | 38 | 4 | 11% | 34 | 0 | 14 | 20 | 41% |
| Oct-02 | 17 | 0 | 0% | 59% | 10 | 0 | 0% | 10 | 1 | 6 | 4 | 60% |
| Sep-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-02 | 25 | 25 | 100% | 56% | 14 | 2 | 14% | 12 | 0 | 7 | 5 | 58% |
| Jul-02 | 22 | 0 | 0% | 82% | 18 | 1 | 6% | 17 | 0 | 14 | 3 | 82% |
| TOTAL | 312 | 153 | 49% | 66% | 207 | 23 | 11% | 184 | 7 | 87 | 97 | 47% |

0 — Employed From Prior Months  -  10/1/2003

Confidential or Student Information

6-HTI 6201

# Net Admin

## Monthly Graduation/Employment Worksheet

Date of Balanced Scorecard: TOTAL EMPLOYED IN MONTH

Campus: Jersey City / Net Admin

Sep-03 — 4

### I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sep-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB TOTAL | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |

1 = Employed but class has not graduated

### II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun-03 | 13 | 11 | 85% | 85% | 11 | 0 | 0% | 11 | 1 | 6 | 5 | 55% |
| May-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Apr-03 | 15 | 12 | 80% | 80% | 12 | 2 | 17% | 10 | 0 | 5 | 5 | 50% |
| Mar-03 | 11 | 11 | 100% | 100% | 11 | 0 | 0% | 11 | 0 | 7 | 4 | 84% |
| Feb-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-03 | 12 | 8 | 67% | 67% | 8 | 1 | 13% | 7 | 1 | 4 | 3 | 57% |
| Dec-02 | 23 | 22 | 0% | 96% | 22 | 2 | 9% | 20 | 0 | 9 | 11 | 45% |
| Nov-02 | 5 | 5 | 0% | 100% | 5 | 1 | 20% | 4 | 1 | 1 | 3 | 25% |
| Oct-02 | 9 | 9 | 0% | 100% | 9 | 0 | 0% | 9 | 0 | 6 | 3 | 67% |
| Sep-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-02 | 6 | 0 | 0% | 83% | 5 | 2 | 40% | 3 | 0 | 2 | 1 | 67% |
| Jul-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| TOTAL | 94 | 42 | 45% | 88% | 83 | 8 | 10% | 75 | 3 | 40 | 35 | 65% |

0 = Employed From Prior Months

10/1/2003

(lost 75% - 90 grad 55% + 7. 45)

Confidential or Student Information

6-HTI 6202

Web Dev. Business Programming   Monthly Graduation/Employment Worksheet

Date of Balanced Scorecard: _____   Campus Jersey City _____   Web Development
TOTAL EMPLOYED IN MONTH       Sep-03
                              3

**I. Recent 3 Months**

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sep-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB TOTAL | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |

*2 - June (10/8) — Employed but class has not graduated*

**II. Previous 12 Months**

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| May-03 | 33 | 18 | 55% | 55% | 18 | 0 | 0% | 18 | 0 | 7 | 11 | 39% |
| Apr-03 | 10 | 4 | 40% | 30% | 3 | 2 | 67% | 1 | 0 | 0 | 1 | 0% |
| Mar-03 | 28 | 20 | 71% | 71% | 20 | 1 | 5% | 19 | 2 | 8 | 11 | 42% |
| Feb-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-03 | 44 | 28 | 64% | 59% | 26 | 1 | 4% | 25 | 1 | 18 | 7 | 72% |
| Dec-02 | 11 | 0 | 0% | 64% | 7 | 0 | 0% | 7 | 0 | 1 | 6 | 14% |
| Nov-02 | 10 | 0 | 0% | 90% | 9 | 0 | 0% | 9 | 0 | 3 | 6 | 33% |
| Oct-02 | 12 | 0 | 0% | 75% | 9 | 0 | 0% | 9 | 0 | 5 | 4 | 56% |
| Sep-02 | 7 | 0 | 0% | 214% | 15 | 0 | 0% | 15 | 0 | 9 | 6 | 60% |
| Aug-02 | 35 | 0 | 0% | 51% | 18 | 0 | 0% | 18 | 0 | 15 | 3 | 83% |
| Jul-02 | 24 | 0 | 0% | 88% | 21 | 0 | 0% | 21 | 0 | 16 | 5 | 76% |
| TOTAL | 214 | 70 | 33% | 68% | 146 | 4 | 3% | 142 | 3 | 82 | 60 | 58% |

0 — Employed From Prior Months

Confidential or Student
Information

10/2/2003

# Programming

## Monthly Graduation/Employment Worksheet

Sep-03
2

Campus **Jersey City**

Programming

Date of Balanced Scorecard:
TOTAL EMPLOYED IN MONTH

**I. Recent 3 Months**

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Walvers # | Walvers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | NOT EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sep-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB TOTAL | 0 | 0 | 0% | 0% | 0 | 0 | 0% | | 0 | 0 | 0 | 0% |

*Employed but class has not graduated — should be on WDBROnet*

−2

**II. Previous 12 Months**

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Walvers # | Walvers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | NOT EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| May-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Apr-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Mar-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Feb-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Dec-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Nov-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Oct-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Sep-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| TOTAL | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |

Employed From Prior Months

11/4/2003

Confidential or Student Information

6-HTI 6204

# Office Administrative Specialist — Monthly Graduation/Employment Worksheet

Date of Balanced Scorecard:
TOTAL EMPLOYED IN MONTH

Campus  Jersey City          OAS

Sep-03
3

## I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sep-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB TOTAL | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |

Employed but class has not graduated   0

## II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| May-03 | 8 | 5 | 63% | 63% | 5 | 0 | 0% | 5 | 3 | 3 | 2 | 60% |
| Apr-03 | 13 | 10 | 77% | 54% | 7 | 0 | 0% | 7 | 0 | 7 | 0 | 100% |
| Mar-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Feb-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Dec-02 | 7 | 0 | 0% | 114% | 8 | 3 | 38% | 5 | 0 | 4 | 1 | 80% |
| Nov-02 | 12 | 0 | 0% | 83% | 10 | 0 | 0% | 10 | 0 | 6 | 4 | 60% |
| Oct-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Sep-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| TOTAL | 40 | 15 | 38% | 75% | 30 | 3 | 10% | 27 | 3 | 20 | 7 | 74% |

Employed From Prior Months   0

12/19/02

Confidential or Student Information

NEDC

# Monthly Graduation/Employment Worksheet

Campus: Jersey City          NEDC

Sep-03
0

Date of Balanced Scorecard:
TOTAL EMPLOYED IN MONTH

## I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | NOT EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sep-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB TOTAL | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |

Employed but class has not graduated: 0

## II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | NOT EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| May-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Apr-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Mar-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Feb-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Dec-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Nov-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Oct-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Sep-02 | 15 | 10 | 67% | 53% | 8 | 2 | 25% | 6 | 0 | 5 | 1 | 83% |
| Aug-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| TOTAL | 15 | 10 | 67% | 53% | 8 | 2 | 25% | 6 | 0 | 5 | 1 | 83% |

Employed From Prior Months: 0

(lost 100% - joined 01)

10/12/2005

6-HTI 6206

Confidential or Student Information

CTS

# Monthly Graduation/Employment Worksheet

Date of Balanced Scorecard: Sep-03   Campus: Jersey City   CTS
TOTAL EMPLOYED IN MONTH: 0

## I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sep-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB TOTAL | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |

0 Employed but class has not graduated

## II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| May-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Apr-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Mar-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Feb-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Dec-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Nov-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Oct-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Sep-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-02 | 19 | 0 | 0% | 47% | 9 | 0 | 0% | 9 | 0 | 9 | 0 | 100% |
| Jul-02 | 49 | 0 | 0% | 41% | 20 | 0 | 0% | 20 | 0 | 20 | 0 | 100% |
| TOTAL | 68 | 0 | 0% | 43% | 29 | 0 | 0% | 29 | 0 | 29 | 0 | 100% |

0 Employed From Prior Months

10:12:2003

Confidential or Student Information

6-HTI 6207

# Monthly Graduation/Employment Worksheet

**Help Desk Support**

Date of Balanced Scorecard:  Sep-03    Campus  Jersey City    Help Desk
TOTAL EMPLOYED IN MONTH    0

## I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sep-03 | 21 | 9 | 43% | 43% | 9 | 2 | 22% | 7 | 0 | 1 | 6 | 14% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB TOTAL | 21 | 9 | 43% | 43% | 9 | 2 | 22% | 7 | 0 | 1 | 6 | 14% |

0   Employed but class has not graduated

## II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| May-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Apr-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Mar-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Feb-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Dec-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Nov-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Oct-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Sep-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jul-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| TOTAL | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |

0   Employed From Prior Months

Confidential or Student Information

6-HTI 6208

CAMPUS: Jersey City
Year: 2003

**Placements**

| NAME | Jan | Feb | Mar | QTR 1 | April | May | June | QTR 2 | July | August | Sept | QTR 3 | Oct | Nov | Dec | QTR 4 | Total Placements |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Denise Rolon | 4 | 2 | 4 | 10 | 6 | 2 | 3 | 11 | 10 | 2 | 2 | 14 | 0 | 0 | 0 | 0 | 35 |
| Justina Armstrong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 2 |
| Rose Gonzalez | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 2 |
| C. Williams | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 6 | 0 | 0 | 0 | 0 | 6 |
| Leigh Collins | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 4 | 0 | 0 | 0 | 0 | 7 |
| Bill Lombardo | 4 | 3 | 2 | 9 | 7 | 3 | 4 | 14 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 30 |
|  | 8 | 5 | 6 | 19 | 7 | 3 | 5 | 15 | 14 | 10 | 4 | 28 | 0 | 0 | 0 | 0 | 62 |

**Discoveries**

| NAME | Jan | Feb | Mar | QTR 1 | April | May | June | QTR 2 | July | August | Sept | QTR 3 | Oct | Nov | Dec | QTR 4 | Total Discoveries |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Denise Rolon | 7 | 3 | 6 | 16 | 10 | 10 | 30 | 30 | 5 | 8 | 5 | 18 | 0 | 0 | 0 | 0 | 64 |
| Justina Armstrong | 8 | 4 | 1 | 13 | 0 | 0 | 0 | 0 | 0 | 1 | 16 | 17 | 0 | 0 | 0 | 0 | 30 |
| Rose Gonzalez | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 3 | 1 | 1 | 5 | 0 | 0 | 0 | 0 | 8 |
| C. Williams | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 2 | 6 | 11 | 0 | 0 | 0 | 0 | 13 |
| Leigh Collins | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| Bill Lombardo | 8 | 6 | 6 | 16 | 8 | 9 | 9 | 9 | 9 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| Total Employments | 20 | 12 | 12 | 44 | 18 | 14 | 17 | 49 | 18 | 13 | 23 | 54 | 0 | 0 | 0 | 0 | 147 |
| | 28 | 17 | 18 | 63 | 25 | 17 | 22 | 64 | 32 | 23 | 27 | 82 | 0 | 0 | 0 | 0 | 147 |

209

**Waivers**

| NAME | Jan | Feb | Mar | QTR 1 | April | May | June | QTR 2 | July | August | Sept | QTR 3 | Oct | Nov | Dec | QTR 4 | Total Waivers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Denise Rolon | 1 | 2 | 0 | 3 | 4 | 0 | 10 | 14 | 1 | 1 | 4 | 6 | 0 | 0 | 0 | 0 | 23 |
| Justina Armstrong | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 3 | 1 | 0 | 0 | 0 | 0 | 10 |
| Rose Gonzalez | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 4 | 0 | 0 | 0 | 0 | 4 |
| C. Williams | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 5 |
| Leigh Collins | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| Bill Lombardo | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| Total Off Bench | 1 | 3 | 0 | 4 | 5 | 4 | 13 | 22 | 8 | 12 | 7 | 24 | 0 | 0 | 0 | 0 | 50 |
| TOTAL Off Bench | 29 | 20 | 18 | 67 | 30 | 21 | 35 | 86 | 37 | 35 | 34 | 106 | 0 | 0 | 0 | 0 | 259 |

259

10/2/2003

Confidential or Student
Information

6-HTI 6216

# Total Summary

## Monthly Graduation/Employment Worksheet

Campus   Jersey City          Summary

Date of Balanced Scorecard:   Oct-03
TOTAL EMPLOYED IN MONTH

11/19/2003

### I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oct-03 | 39 | 24 | 52% | 62% | 24 | 0 | 0% | 24 | 5 | 8 | 16 | 33% |
| Sep-03 | 56 | 29 | 52% | 46% | 26 | 2 | 8% | 24 | 2 | 8 | 16 | 33% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB TOTAL | 95 | 53 | 56% | 53% | 50 | 2 | 4% | 48 | 7 | 16 | 32 | 33% |

Employed Out Class has not graduated: 1

### II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul-03 | 20 | 18 | 90% | 75% | 15 | 1 | 7% | 14 | 5 | 8 | 6 | 57% |
| Jun-03 | 51 | 42 | 82% | 55% | 28 | 2 | 7% | 26 | 0 | 11 | 15 | 42% |
| May-03 | 71 | 43 | 61% | 59% | 42 | 6 | 14% | 36 | 0 | 15 | 21 | 42% |
| Apr-03 | 68 | 51 | 75% | 63% | 43 | 3 | 7% | 40 | 4 | 27 | 13 | 68% |
| Mar-03 | 87 | 59 | 68% | 62% | 54 | 5 | 9% | 49 | 2 | 26 | 23 | 53% |
| Feb-03 | 19 | 13 | 68% | 68% | 13 | 3 | 23% | 10 | 0 | 10 | 0 | 100% |
| 13 Month | | | | | | | | | | | | |
| Jan-03 | 112 | 70 | 63% | 59% | 66 | 7 | 11% | 59 | 2 | 34 | 25 | 58% |
| Dec-02 | 93 | 42 | 45% | 55% | 52 | 7 | 13% | 45 | 1 | 31 | 14 | 69% |
| Nov-02 | 70 | 43 | 61% | 84% | 59 | 7 | 12% | 52 | 4 | 28 | 24 | 54% |
| Oct-02 | 47 | 21 | 45% | 77% | 36 | 3 | 8% | 33 | 0 | 20 | 13 | 61% |
| Sep-02 | 22 | 10 | 45% | 105% | 23 | 2 | 9% | 21 | 0 | 14 | 7 | 67% |
| Aug-02 | 101 | 26 | 25% | 53% | 54 | 7 | 13% | 47 | 0 | 39 | 8 | 83% |
| TOTAL | 761 | 437 | 57% | 64% | 485 | 53 | 11% | 432 | 18 | 263 | 169 | 67% |

Employed From Prior Months: 0

Confidential or Student Information

6-HTI 6232

Web Designer

## Monthly Graduation/Employment Worksheet

Date of Balanced Scorecard:
TOTAL EMPLOYED IN MONTH

Oct-03
1

Campus  Jersey City                    | Web Design

### I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oct-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Sep-03 | 24 | 12 | 50% | 46% | 11 | 0 | 0% | 11 | 1 | 5 | 6 | 45% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB TOTAL | 24 | 12 | 50% | 46% | 11 | 0 | 0% | 11 | 1 | 5 | 6 | 45% |

0  Employed but class has not graduated

### II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| May-03 | 13 | 6 | 46% | 46% | 6 | 0 | 0% | 6 | 0 | 3 | 3 | 50% |
| Apr-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Mar-03 | 12 | 7 | 58% | 58% | 7 | 1 | 14% | 6 | 0 | 4 | 2 | 67% |
| Feb-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-03 | 22 | 10 | 45% | 45% | 10 | 0 | 0% | 10 | 0 | 2 | 8 | 20% |
| Dec-02 | 21 | 5 | 24% | 19% | 4 | 0 | 0% | 4 | 0 | 4 | 0 | 100% |
| Nov-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Oct-02 | 9 | 0 | 0% | 78% | 7 | 1 | 14% | 6 | 0 | 3 | 3 | 50% |
| Sep-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-02 | 18 | 0 | 0% | 50% | 8 | 2 | 25% | 6 | 0 | 6 | 0 | 100% |
| TOTAL | 93 | 28 | 30% | 45% | 42 | 4 | 10% | 38 | 0 | 22 | 16 | 58% |

0  Employed From Prior Months

11/19/2003

Confidential or Student Information

6-HTI 6233

Office Administrative Specialist        Monthly Graduation/Employment Worksheet

Date of Balanced Scorecard:  Oct-03        Campus  Jersey City        OAS
TOTAL EMPLOYED IN MONTH            1

12/19/02

### I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oct-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Sep-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB TOTAL | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |

0  Employed but class has not graduated

### II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| May-03 | 8 | 5 | 63% | 63% | 5 | 1 | 20% | 4 | 0 | 3 | 1 | 75% |
| Apr-03 | 13 | 10 | 77% | 54% | 7 | 0 | 0% | 7 | 0 | 7 | 0 | 100% |
| Mar-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Feb-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Dec-02 | 7 | 0 | 0% | 114% | 8 | 3 | 38% | 5 | 1 | 5 | 0 | 100% |
| Nov-02 | 12 | 0 | 0% | 83% | 10 | 1 | 10% | 9 | 0 | 6 | 3 | 67% |
| Oct-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Sep-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| TOTAL | 40 | 15 | 38% | 75% | 30 | 5 | 17% | 25 | 1 | 21 | 4 | 84% |

0  Employed From Prior Months

Confidential or Student Information

6-HTI  6234

Net Admin

## Monthly Graduation/Employment Worksheet

Date of Balanced Scorecard: Oct-03   Campus: Jersey City        Net Admin

TOTAL EMPLOYED IN MONTH   5

### I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oct-03 | 10 | 7 | 70% | 70% | 7 | 0 | 0% | 7 | 4 | 5 | 2 | 71% |
| Sep-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB TOTAL | 10 | 7 | 70% | 70% | 7 | 0 | 0% | 7 | 4 | 5 | 2 | 71% |

Employed but class has not graduated   0

### II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-03 | 13 | 11 | 65% | 54% | 7 | 0 | 0% | 7 | 0 | 6 | 1 | 86% |
| May-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 7 | 0 | 0 | 0 | 0% |
| Apr-03 | 15 | 12 | 80% | 80% | 12 | 0 | 0% | 11 | 0 | 6 | 5 | 55% |
| Mar-03 | 11 | 11 | 100% | 64% | 7 | 1 | 8% | 7 | 0 | 7 | 5 | 100% |
| Feb-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| | | | | | | | | | | | | |
| Jan-03 | 12 | 8 | 67% | 58% | 7 | 1 | 14% | 6 | 1 | 5 | 1 | 83% |
| Dec-02 | 23 | 22 | 96% | 87% | 20 | 2 | 10% | 18 | 0 | 14 | 4 | 78% |
| Nov-02 | 5 | 5 | 100% | 100% | 5 | 1 | 20% | 4 | 0 | 1 | 3 | 25% |
| Oct-02 | 9 | 11 | 122% | 111% | 10 | 1 | 10% | 9 | 0 | 6 | 3 | 67% |
| Sep-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-02 | 6 | 0 | 0% | 83% | 5 | 2 | 40% | 3 | 0 | 2 | 1 | 67% |
| | | | | | | | | | | | | |
| TOTAL | 94 | 80 | 85% | 78% | 73 | 8 | 11% | 65 | 1 | 47 | 18 | 72% |

Employed From Prior Months   0   11/19/2003

Confidential or Student Information

6-HTI  6235

# Help Desk Support

## Monthly Graduation/Employment Worksheet

Date of Balanced Scorecard:
TOTAL EMPLOYED IN MONTH

Campus: Jersey City

Oct-03  0

Help Desk

### I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oct-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Sep-03 | 21 | 9 | 43% | 43% | 9 | 2 | 22% | 7 | 0 | 1 | 6 | 14% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB TOTAL | 21 | 9 | 43% | 43% | 9 | 2 | 22% | 7 | 0 | 1 | 6 | 14% |

0   Employed but class has not graduated

### II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| May-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Apr-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Mar-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Feb-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Dec-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Nov-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Oct-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Sep-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| TOTAL | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |

0   Employed From Prior Months

12/19/02

Confidential or Student Information

6-HTI 6236

Net Tech

## Monthly Graduation/Employment Worksheet

Date of Balanced Scorecard:
TOTAL EMPLOYED IN MONTH

Oct-03   15        Campus: Jersey City        Net Tech

### I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oct-03 | 20 | 15 | 75% | 75% | 15 | 0 | 0% | 15 | 1 | 1 | 14 | 7% |
| Sep-03 | 11 | 8 | 73% | 55% | 6 | 0 | 0% | 6 | 1 | 2 | 4 | 33% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB TOTAL | 31 | 23 | 74% | 68% | 21 | 0 | 0% | 21 | 2 | 3 | 18 | 14% |

Employed but class has not graduated.

### II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul-03 | 20 | 18 | 90% | 75% | 15 | 1 | 7% | 14 | 5 | 8 | 6 | 57% |
| Jun-03 | 38 | 31 | 82% | 55% | 21 | 2 | 10% | 19 | 0 | 5 | 14 | 26% |
| May-03 | 17 | 14 | 82% | 76% | 13 | 5 | 38% | 8 | 0 | 2 | 6 | 25% |
| Apr-03 | 30 | 25 | 83% | 70% | 21 | 0 | 0% | 21 | 3 | 13 | 8 | 62% |
| Mar-03 | 36 | 21 | 58% | 58% | 21 | 1 | 5% | 20 | 1 | 6 | 14 | 30% |
| Feb-03 | 19 | 13 | 68% | 68% | 13 | 3 | 23% | 10 | 0 | 0 | 0 | 100% |
| Jan-03 | 34 | 24 | 71% | 68% | 23 | 4 | 17% | 19 | 1 | 9 | 10 | 47% |
| Dec-02 | 31 | 15 | 48% | 42% | 13 | 2 | 15% | 11 | 0 | 7 | 4 | 64% |
| Nov-02 | 43 | 38 | 88% | 81% | 35 | 5 | 14% | 30 | 2 | 16 | 14 | 53% |
| Oct-02 | 17 | 10 | 59% | 59% | 10 | 0 | 0% | 10 | 0 | 6 | 4 | 60% |
| Sep-02 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-02 | 25 | 25 | 100% | 56% | 14 | 3 | 21% | 11 | 0 | 7 | 4 | 64% |
| TOTAL | 310 | 234 | 75% | 64% | 199 | 26 | 13% | 173 | 12 | 89 | 84 | 51% |

Employed From Prior Months   0        11/19/2003

Confidential or Student
Information

6-HTI 6237

# Web Dev. Business Programming    Monthly Graduation/Employment Worksheet

Campus: Jersey City    Oct-03    4    Web Development

Date of Balanced Scorecard:
TOTAL EMPLOYED IN MONTH

## I. Recent 3 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oct-03 | 9 | 2 | 22% | 22% | 2 | 0 | 0% | 2 | 0 | 2 | 0 | 100% |
| Sep-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Aug-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| SUB TOTAL | 9 | 2 | 22% | 22% | 2 | 0 | 0% | 2 | 0 | 2 | 0 | 100% |

0 ···Employed but class has not graduated

## II. Previous 12 Months

| MONTH | ACTUAL STARTS | Completers | Comp Rate | GRAD RATE | GRADS | Waivers # | Waivers % | AVAIL GRADS | MONTH EMPLOY | TOTAL EMPLOY | NOT EMPLOY | EMPLOYMENT % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jun-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| May-03 | 33 | 18 | 55% | 55% | 18 | 0 | 0% | 18 | 0 | 7 | 11 | 39% |
| Apr-03 | 10 | 4 | 40% | 30% | 3 | 2 | 67% | 1 | 1 | 1 | 0 | 100% |
| Mar-03 | 28 | 20 | 71% | 68% | 19 | 3 | 16% | 16 | 1 | 9 | 7 | 56% |
| Feb-03 | 0 | 0 | 0% | 0% | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0% |
| Jan-03 | 44 | 28 | 64% | 59% | 26 | 2 | 8% | 24 | 0 | 18 | 6 | 75% |
| Dec-02 | 11 | 0 | 0% | 64% | 7 | 0 | 0% | 7 | 0 | 1 | 6 | 14% |
| Nov-02 | 10 | 0 | 0% | 90% | 9 | 0 | 0% | 9 | 2 | 5 | 4 | 56% |
| Oct-02 | 12 | 0 | 0% | 75% | 9 | 1 | 11% | 8 | 0 | 5 | 3 | 63% |
| Sep-02 | 7 | 0 | 0% | 214% | 15 | 0 | 0% | 15 | 0 | 9 | 6 | 60% |
| Aug-02 | 35 | 0 | 0% | 51% | 18 | 0 | 0% | 18 | 0 | 15 | 3 | 83% |
| TOTAL | 190 | 70 | 37% | 65% | 124 | 8 | 6% | 116 | 4 | 70 | 46 | 60% |

0 ···Employed From Prior Months    11/19/2003

Confidential or Student Information

6-HTI 6238