# EXHIBIT C
# TO PROPOSED
# SECOND AMENDED
# COMPLAINT


*The* CHUBB
INSTITUTE

651 U.S. Route 1 South • North Brunswick, NJ 08902 • (732) 44- 100

January 14, 2004

ACCSCT
2101 Wilson Boulevard
Arlington, Virginia 22201

Re: The Chubb Institute- School # 070162
North Brunswick, NJ
2003 Annual Report

Enclosed is the 2003 ACCSCT Annual report for The Chubb Institute, North
Brunswick campus school number 070162. The data submitted in this report are
certified as correct to the best of my knowledge and belief. This will also certify
that to the best of my knowledge, The Chubb Institute in North Brunswick, New
Jersey has operated in compliance with accreditation requirements during the
period of this annual report.

Sincerely,

Dennis J. Mascali
Executive Director

Confidential or Student
Information

8-HTI 0278

# ANNUAL REPORT

Annual Report for the reporting period of July 1, 2002 through June 30, 2003
Please complete all questions. Do not leave any blank responses.
The Annual Report must be received in the Commission office on or before January 15, 2004. There will be a $250.00 late fee
assessed to any schools whose report is not correctly completed and submitted by January 15, 2003

TO: Executive Director
Accrediting Commission of Career Schools and Colleges of Technology
2101 Wilson Boulevard, Suite 302
Arlington, VA 22201

## Part I -- GENERAL INFORMATION

1   ACCSCT School Number: 070162

2   Name of School: The Chubb Institute

3   Address: 651 US Route 1 South

4   City: North Brunswick        State: NJ    Zip: 08902 - 3390

5   Phone: (732) 448 - 2600

    Fax: (732) 448 - 2665

6   Email address: dmscati@chubbinstitute.com

7   Web Address: http:// chubbinstitute.com

8   School Director:  Salutation: Mr.    First: Dennis          Last: Mascali

9   Last Accreditation Date:    Month (MM): 10   Year (YYYY): 2002
    Next Accreditation Date:    Month (MM): 10   Year (YYYY): 2007

10  Main School or Branch?:    B

11  Is the school a degree-granting institution?  No
    If yes, list the types of degrees offered (AA, AOS, BA, BS, etc.)
    List one degree type per box

12  Are there any legal actions pending by or against the school? (If yes, attach detailed explanation)    No

13  During the reporting period, was the school operating under a Show Cause Order,    No
    Probation or on Progress Reporting?

14  Have any program reviews or audits been conducted by Federal, State or private agencies    No
    during the reporting period? If yes, submit an executive summary indicating current status
    and final determination letter, if available, with your Annual Report.

15  Does the school maintain accreditation with an agency other than ACCSCT?    No
    If yes, what agency(ies)?

Confidential or Student
Information

8-HTI 0279

Part II - OPERATIONS

1 Identify the owner(s) of the school, and percentage of ownership.

| a. | The Chubb Institute Inc. | 100% |
|----|--------------------------|------|
| b. | | |
| c. | | |
| d. | | |
| e. | | |

Additional owners should be listed as an attachment.

2 Does a corporation own the school?   Yes
If yes, provide the following:
a. Corporation:  The Chubb Institute Inc.

Address:   8 Sylvan Way

City:   Parsippany                          State: NJ      Zip:  07054   -

Phone: ( 973 )    882 - 4900

Fax: ( 972 )    656 - 2761

b. Who owns the stock of the corporation?  If publicly traded go to question d below.
Name    The Chubb Corporation

Address:   15 Mountain View Rd.

City:   Warren                              State: NJ      Zip:  07059   -

Phone: ( 908 )    903 - 2000

Fax: (      )      -

c. Does another corporation own stock of the corporation that owns the school?      No
If yes, provide complete ownership information for that corporation and any other parent corporations,
concluding with the ultimate owner.

d. Are the stocks of the corporation publicly traded?      Yes

e. Corporate Compliance Officer:    Ann Marie Bouse                     Title:  Director FA & Compliance

3 Is the school a participant in Federal Financial Aid?      yes

a. If yes, please provide the school's (six-digit) OPEID number:      010851-02

b. What are the Cohort Default Rates for the three most recent years?   2000  4.20%   1999  5%   1998  6.50%

c. Did the school appeal their Cohort Default Rates to the U.S. Department of Education?      No
(If yes, attach a copy of the letter.)

*(Enter yes/no for each of the following questions.)*

4 Has there been a change in ownership or control during the reporting period?      No

5 Did the school change location during the reporting period?      No

6 Did the school change its name during the reporting period?      No

7 Did the school establish a Separate Facility (Branch or Satellite) during the reporting period?      No

8 Did the school teach-out any of its programs during the reporting period?      No

9 Did the school submit program modifications during the reporting period?      Yes       Confidential or Student
Information

10 Did the school begin any new programs during the reporting period?      Yes

8-HTI 0280

## Part III - CHARACTERISTICS RELATED TO COMPLETION AND PLACEMENT

|  | Full-Time | Part-Time |
|---|---|---|
| 1 Student Enrollment as of July 1, 2002 | 130 | 347 |
| a  Additional student enrollments: | 442 | 355 |
| 2 Total enrollment during the year: | 581 | 702 |
| *less:* |  |  |
| 3 Number of students who graduated: | 309 | 285 |
| Number of students who withdraw: | 153 | 181 |
| 4 Total student enrollment as of 6/30/03 | 119 | 236 |

| | |
|---|---|
| 5 What is the percentage of enrollment receiving Pell grants? | 14.60% |
| 6 What is the percentage of enrollment receiving Stafford loans? | 41.00% |
| 7 What percentage of students are enrolled in full-time programs? | 33.52% |
| 8 What percentage of students are enrolled in part-time programs? | 66.48% |

I certify that the information herein and attached hereto is correct.

Name: Dennis Mascali                              Title: Executive Director

Signature: _____                       Date: 1 - 12 - 2004

Report Prepared by: Rey Visperas                  Title: Director of Educatio

Confidential or Student
Information

8-HTI 0281

## PROGRAM ENROLLMENT SUMMARY

*You must complete a Program Enrollment Summary for each program offered at the school. Please combine full time and part time enrollment numbers on the Program Enrollment Summary*

School Number: 070162
School Name: The Chubb Institute
Address: 651 US Route 1 South
D
City: North Brunswick    State: NJ    Zip: 08902

## Part I - Program Data

1. Approved Program Title: Advanced Web Development and Business Programming

2. Program Code: 0010

3. Date (mm/dd/yy) of Commission approval: 09/28/90
   (May be date of initial accreditation)

4. What credential is awarded for this program? Diploma

5. Identify the delivery method for this program: X Residential
   Distance Education
   Hybrid (combination of Distance Education and Residential)

6. If any portion of the program is offered via distance education, what is the percentage? 0 %
If 100% of the program is offered via Distance Education, the school must submit a separate Program Enrollment Summary and Completion & Placement Chart for those Students enrolled in a 100% Distance Education program.

7. Length of program in weeks: 22

8. When calculating Completion and Placement, what is the length of the program in months? 5
   Note: (weeks + (breaks and holidays)/4.34) = months. The length in months should be listed the same way on the Completion and Placement Chart(s) for this program.

   b. Total number of approved clock hours: 480.0

   c. Total number of approved credit hours: 24.0

8. Has there been a change in the program approval during the reporting period? No

9. Is state licensure or examination required prior to employment? No

10. Total tuition charged for this program: $11,600.00

11. Additional program expenses: (books, supplies, equipment, rental fees, etc.): $400.00

12. Average annual starting salary for graduates of this program (in thousands)? $38,000.00

## Part II - Enrollment Data

1. Enrollment during the reporting period:

   (a) Total number of students enrolled as of 7/1/02: 28

   (b) Total number of additional students enrolled between 7/1/02 and 6/30/03: 37

   (c) Number of students who graduated between 7/1/02 and 6/30/03

| | |
|---|---|
| i. Employed in field | 29 |
| ii. Employed in unrelated field | 0 |
| iii. Further education - 4 year college or university | 0 |
| iv. Further education - 2 year college | 0 |
| v. Further education - trade or technical school or college | 0 |
| vi. Further education - other training | 0 |
| vii. Unemployed | 6 |
| viii. Unknown | 2 |
| ix. Other unavailable - Incarcerated | 0 |
| x. Other unavailable - Military Service | 0 |

Confidential or Student Information

8-HTI 0282

| | |
|---|---|
| xi. Other unavailable - Death (self or family) | 0 |
| xii. Other unavailable - Medical | 0 |
| xiii. Other unavailable - International student | 0 |
| | 39 |

(d)  Number of students who withdrew or were dismissed between 7/1/02 and 6/30/03

| | |
|---|---|
| i.  Employed in field | 0 |
| ii.  Employed in unrelated field | 1 |
| iii.  Further education - 4 year college or university | 0 |
| iv.  Further education - 2 year college | 0 |
| v.  Further education - trade or technical school or college | 0 |
| vi.  Unemployed | 0 |
| vii.  Unknown | 1 |
| viii.  Other unavailable - Incarcerated | 0 |
| ix.  Other unavailable - Military Service | 0 |
| x.  Other unavailable - Death (self or family) | 0 |
| xi.  Other unavailable - Medical | 0 |
| xii.  Other unavailable - International student | 0 |
| xiii.  Financial reasons | 0 |
| xiv.  Moved from area | 1 |
| xv.  Personal reasons | 3 |
| xvi.  Poor Attendance | 1 |
| xvii.  Academic reasons | 1 |
| xviii.  Conduct | 0 |
| xix.  Family reasons | 1 |
| xx.  Change in circumstance (e.g. job offer in unrelated field) | 0 |
| xxi.  Other | 0 |
| | 9 |

(e)  Total number of students still enrolled after 6/30/03          17

2.  Identify the highest level of education for students still enrolled after 6/30/03

| | |
|---|---|
| (a)  Ability-to-Benefit | 0 |
| (b)  GED | 0 |
| (c)  High School Diploma | 1 |
| (d)  Post-Secondary Education | 6 |
| (e)  Associate Degree | 1 |
| (f)  Baccalaureate Degree | 8 |
| (g)  Post-Baccalaureate Degree | 1 |
| 1(e) Total:          17          =          17 | |

3.  Student population by gender

| | |
|---|---|
| (a)  Males | 12 |
| (b)  Females | 6 |
| 1(e) Total:          17          =          17 | |

4.  Student population by age

| | |
|---|---|
| (a)  Under 25 | 1 |
| (b)  25-34 | 3 |
| (a)  35-44 | 6 |
| (b)  45-over | 7 |
| 1(e) Total:          17          =          17 | |

5.  Student population by ethnicity

| | |
|---|---|
| (a)  White/non-hispanic | 13 |
| (b)  Black/non-hispanic | 1 |
| (c)  Hispanic | 0 |
| (d)  Asian/Pacific Islander | 3 |
| (e)  American Indian/Alaskan Native | 0 |
| (f)  Other | 0 |
| 1(e) Total:          17          =          17 | |

Confidential or Student
Information

8-HTI 0283

# PROGRAM ENROLLMENT SUMMARY

**You must complete a *Program Enrollment Summary* for each program offered at the school. Please combine full time and part time enrollment numbers on the *Program Enrollment Summary***

| | |
|---|---|
| School Number: | 070162 |
| School Name: | The Chubb Institute |
| Address: | 651 US Route 1 South 0 |
| City: | North Brunswick | State: | NJ | Zip: | 08902 |

## Part I - Program Data

1. Approved Program Title: Computer Programming and Web Technology

2. Program Code: 0610

3. Date (mm/dd/yy) of Commission approval: 09/20/96
   (May be date of initial accreditation)

4. What credential is awarded for this program?   Diploma

5. Identify the delivery method for this program:
   - X Residential
   - Distance Education
   - Hybrid (combination of Distance Education and Residential)

6. If any portion of the program is offered via distance education, what is the percentage?   0 %
If 100% of the program is offered via Distance Education, the school must submit a separate Program Enrollment Summary and Completion & Placement Chart for those Students enrolled in a 100% Distance Education program.

7. Length of program in weeks:   30

a. When calculating Completion and Placement, what is the length of the program in months?   7
   *Note: (weeks + (breaks and holidays)/4.34) = months. The length in months should be listed the same way on the Completion and Placement Chart(s) for this program.*

b. Total number of approved clock hours:   720.0

c. Total number of approved credit hours:   36.0

8. Has there been a change in the program approval during the reporting period?   No

9. Is state licensure or examination required prior to employment?   No

10. Total tuition charged for this program:   $15,696.00

11. Additional program expenses:  (books, supplies, equipment, rental fees, etc.):   $409.00

12. Average annual starting salary for graduates of this program (in thousands)?   $35,000.00

## Part II - Enrollment Data

1. Enrollment during the reporting period:

   (a) Total number of students enrolled as of 7/1/02   185

   (b) Total number of additional students enrolled between 7/1/02 and 6/30/03   81

   (c) Number of students who graduated between 7/1/02 and 6/30/03

   | | |
   |---|---|
   | i. Employed in field | 104 |
   | ii. Employed in unrelated field | 6 |
   | iii. Further education - 4 year college or university | 2 |
   | iv. Further education - 2 year college | 0 |
   | v. Further education - trade or technical school or college | 2 |
   | vi. Further education - other training | 0 |
   | vii. Unemployed | 28 |
   | viii. Unknown | 2 |
   | ix. Other unavailable - incarcerated | 0 |
   | x. Other unavailable - Military Service | 0 |

Confidential or Student Information

8-HTI 0284

| | |
|---|---|
| xi. Other unavailable - Death (self or family) | 0 |
| xii. Other unavailable - Medical | 0 |
| xiii. Other unavailable - International student | 0 |
| | 142 |

(d) Number of students who withdrew or were dismissed between 7/1/02 and 6/30/03

| | |
|---|---|
| i. Employed in field | 0 |
| ii. Employed in unrelated field | 2 |
| iii. Further education - 4 year college or university | 0 |
| iv. Further education - 2 year college | 0 |
| v. Further education - trade or technical school or college | 6 |
| vi. Unemployed | 0 |
| vii. Unknown | 0 |
| viii. Other unavailable - Incarcerated | 0 |
| ix. Other unavailable - Military Service | 0 |
| x. Other unavailable - Death (self or family) | 3 |
| xi. Other unavailable - Medical | 3 |
| xii. Other unavailable - International student | 0 |
| xiii. Financial reasons | 2 |
| xiv. Moved from area | 1 |
| xv. Personal reasons | 25 |
| xvi. Poor Attendance | 11 |
| xvii. Academic reasons | 28 |
| xviii. Conduct | 0 |
| xix. Family reasons | 0 |
| xx. Change in circumstance (e.g. job offer in unrelated field) | 0 |
| xxi. Other | 81 |

(e) Total number of students still enrolled after 6/30/03    | 43 |

2. Identify the highest level of education for students still enrolled after 6/30/03

| | | | |
|---|---|---|---|
| (a) Ability-to-Benefit | | | 0 |
| (b) GED | | | 0 |
| (c) High School Diploma | | | 6 |
| (d) Post-Secondary Education | | | 17 |
| (e) Associate Degree | | | 5 |
| (f) Baccalaureate Degree | | | 14 |
| (g) Post-Baccalaureate Degree | | | 1 |
| | 1(e) Total: | 43   = | 43 |

3. Student population by gender

| | | | |
|---|---|---|---|
| (a) Males | | | 36 |
| (b) Females | | | 7 |
| | 1(e) Total: | 43   = | 43 |

4. Student population by age

| | | | |
|---|---|---|---|
| (a) Under 25 | | | 12 |
| (b) 25-34 | | | 17 |
| (a) 35-44 | | | 11 |
| (b) 45-over | | | 3 |
| | 1(e) Total: | 43   = | 43 |

5. Student population by ethnicity

| | | | |
|---|---|---|---|
| (a) White/non-hispanic | | | 31 |
| (b) Black/non-hispanic | | | 3 |
| (c) Hispanic | | | 2 |
| (d) Asian/Pacific Islander | | | 4 |
| (e) American Indian/Alaskan Native | | | 0 |
| (f) Other | | | 3 |
| | 1(e) Total: | 43   = | 43 |

Confidential or Student Information

8-HTI 0285

## PROGRAM ENROLLMENT SUMMARY

*You must complete a Program Enrollment Summary for each program offered at the school. Please combine full time and part time enrollment numbers on the Program Enrollment Summary*

School Number: 076162
School Name: The Chubb Institute
Address: 651 US Route 1 South
0
City: North Brunswick          State: NJ          Zip: 08902

## Part I - Program Data

1. Approved Program Title: Computer Programing

2. Program Code: 0610

3. Date (mm/dd/yy) of Commission approval:          09/12/02
   (May be date of initial accreditation)

4. What credential is awarded for this program?          Diploma

5. Identify the delivery method for this program:          X   Residential
                                                               Distance Education
                                                               Hybrid (combination of Distance Education and Residential)

6. If any portion of the program is offered via distance education, what is the percentage?          0 %
If 100% of the program is offered via Distance Education, the school must submit a separate Program Enrollment Summary and Completion & Placement Chart for those Students enrolled in a 100% Distance Education program.

7. Length of program in weeks:          40

8. When calculating Completion and Placement, what is the length of the program in months?          10
   Note: (weeks + (breaks and holidays)/4.34) = months. The length in months should be listed the same way on the Completion and Placement Chart(s) for this program.

b. Total number of approved clock hours:          1000.0

c. Total number of approved credit hours:          54.0

8. Has there been a change in the program approval during the reporting period?          No

9. Is state licensure or examination required prior to employment?          No

10. Total tuition charged for this program:          $16,068.00

11. Additional program expenses: (books, supplies, equipment, rental fees, etc.):          $400.00

12. Average annual starting salary for graduates of this program (in thousands)?          $35,000.00

## Part II - Enrollment Data

1. Enrollment during the reporting period:

(a) Total number of students enrolled as of 7/1/02          0

(b) Total number of additional students enrolled between 7/1/02 and 6/30/03          58

(c) Number of students who graduated between 7/1/02 and 6/30/03

| | |
|---|---|
| i. Employed in field | 0 |
| ii. Employed in unrelated field | 0 |
| iii. Further education - 4 year college or university | 0 |
| iv. Further education - 2 year college | 0 |
| v. Further education - trade or technical school or college | 0 |
| vi. Further education - other training | 0 |
| vii. Unemployed | 0 |
| viii. Unknown | 0 |
| ix. Other unavailable - Incarcerated | 0 |
| x. Other unavailable - Military Service | 0 |

Confidential or Student Information

8-HTI 0286

|  |  |
|---|---|
| xi. Other unavailable - Death (self or family) | 0 |
| xii. Other unavailable - Medical | 0 |
| xiii. Other unavailable - International student | 0 |

(d) Number of students who withdrew or were dismissed between 7/1/02 and 6/30/03

|  |  |
|---|---|
| i. Employed in field | 0 |
| ii. Employed in unrelated field | 1 |
| iii. Further education - 4 year college or university | 0 |
| iv. Further education - 2 year college | 0 |
| v. Further education - trade or technical school or college | 1 |
| vi. Unemployed | 0 |
| vii. Unknown | 1 |
| viii. Other unavailable - Incarcerated | 0 |
| ix. Other unavailable - Military Service | 0 |
| x. Other unavailable - Death (self or family) | 0 |
| xi. Other unavailable - Medical | 0 |
| xii. Other unavailable - International student | 0 |
| xiii. Financial reasons | 0 |
| xiv. Moved from area | 0 |
| xv. Personal reasons | 8 |
| xvi. Poor Attendance | 6 |
| xvii. Academic reasons | 1 |
| xviii. Conduct | 0 |
| xix. Family reasons | 0 |
| xx. Change in circumstance (e.g. job offer in unrelated field) | 0 |
| xxi. Other | 16 |

(e) Total number of students still enrolled after 6/30/03    40

2. Identify the highest level of education for students still enrolled after 6/30/03

|  |  |
|---|---|
| (a) Ability-to-Benefit | 0 |
| (b) GED | 1 |
| (c) High School Diploma | 12 |
| (d) Post-Secondary Education | 17 |
| (e) Associate Degree | 1 |
| (f) Baccalaureate Degree | 9 |
| (g) Post-Baccalaureate Degree | 0 |

1(e) Total:    40    =    40

3. Student population by gender

|  |  |
|---|---|
| (a) Males | 28 |
| (b) Females | 12 |

1(e) Total:    40    =    40

4. Student population by age

|  |  |
|---|---|
| (a) Under 25 | 12 |
| (b) 25-34 | 16 |
| (a) 35-44 | 7 |
| (b) 45-over | 5 |

1(e) Total:    40    =    40

5. Student population by ethnicity

|  |  |
|---|---|
| (a) White/non-hispanic | 21 |
| (b) Black/non-hispanic | 6 |
| (c) Hispanic | 4 |
| (d) Asian/Pacific Islander | 4 |
| (e) American Indian/Alaskan Native | 0 |
| (f) Other | 5 |

1(e) Total:    40    =    40

Confidential or Student Information

Click for a new PES form:

Click to continue to Completion and Placement Chart:

8-HTI 0287

# PROGRAM ENROLLMENT SUMMARY

**You must complete a Program Enrollment Summary for each program offered at the school. Please combine full time and part time enrollment numbers on the Program Enrollment Summary**

School Number: 070162
School Name: The Chubb Institute
Address: 651 US Route 1 South
0
City: North Brunswick    State    NJ    Zip:    08902

## Part I - Program Data

1. Approved Program Title: Web Designer

2. Program Code:    0860

3. Date (mm/dd/yy) of Commission approval:    08/06/01
   (May be date of initial accreditation)

4. What credential is awarded for this program?    Diploma

5. Identify the delivery method for this program:    X    Residential
   Distance Education
   Hybrid (combination of Distance Education and Residential)

6. If any portion of the program is offered via distance education, what is the percentage?    0 %
If 100% of the program is offered via Distance Education, the school must submit a separate Program Enrollment Summary and Completion & Placement Chart for those students enrolled in a 100% Distance Education program.

7. Length of program in weeks:    22

a. When calculating Completion and Placement, what is the length of the program in months?    6
   Note: (weeks + (breaks and holidays)/4.34) = months.  The length in months should be listed the same way on the Completion and Placement Chart(s) for this program.

b. Total number of approved clock hours:    480.0

c. Total number of approved credit hours:    24.0

8. Has there been a change in the program approval during the reporting period?    No

9. Is state licensure or examination required prior to employment?    No

10. Total tuition charged for this program:    $12,100.00

11. Additional program expenses:  (books, supplies, equipment, rental fees, etc.):    $400.00

12. Average annual starting salary for graduates of this program (in thousands)?    $30,000.00

## Part II - Enrollment Data

1. Enrollment during the reporting period:

   (a)  Total number of students enrolled as of 7/1/02    43

   (b)  Total number of additional students enrolled between 7/1/02 and 6/30/03    76

   (c)  Number of students who graduated between 7/1/02 and 6/30/03

| | |
|---|---|
| i. Employed in field | 55 |
| ii. Employed in unrelated field | 0 |
| iii. Further education - 4 year college or university | 0 |
| iv. Further education - 2 year college | 0 |
| v. Further education - trade or technical school or college | 1 |
| vi. Further education - other training | 3 |
| vii. Unemployed | 14 |
| viii. Unknown | 4 |
| ix. Other unavailable - Incarcerated | 0 |
| x. Other unavailable - Military Service | 0 |

Confidential or Student Information

8-HTI  0288

| | |
|---|---|
| xi. Other unavailable - Death (self or family) | 0 |
| xii. Other unavailable - Medical | 0 |
| xiii. Other unavailable - International student | 0 |
| | 77 |

(d) Number of students who withdrew or were dismissed between 7/1/02 and 6/30/03

| | |
|---|---|
| i. Employed in field | 0 |
| ii. Employed in unrelated field | 3 |
| iii. Further education - 4 year college or university | 0 |
| iv. Further education - 2 year college | 0 |
| v. Further education - trade or technical school or college | 1 |
| vi. Unemployed | 0 |
| vii. Unknown | 0 |
| viii. Other unavailable - Incarcerated | 0 |
| ix. Other unavailable - Military Service | 0 |
| x. Other unavailable - Death (self or family) | 0 |
| xi. Other unavailable - Medical | 0 |
| xii. Other unavailable - International student | 0 |
| xiii. Financial reasons | 1 |
| xiv. Moved from area | 0 |
| xv. Personal reasons | 7 |
| xvi. Poor Attendance | 2 |
| xvii. Academic reasons | 20 |
| xviii. Conduct | 0 |
| xix. Family reasons | 0 |
| xx. Change in circumstance (e.g. job offer in unrelated field) | 0 |
| xxi. Other | 0 |
| | 34 |

(e) Total number of students still enrolled after 6/30/03   [ 7 ]

2. Identify the highest level of education for students still enrolled after 6/30/03

| | |
|---|---|
| (a) Ability-to-Benefit | 0 |
| (b) GED | 1 |
| (c) High School Diploma | 3 |
| (d) Post-Secondary Education | 1 |
| (e) Associate Degree | 0 |
| (f) Baccalaureate Degree | 1 |
| (g) Post-Baccalaureate Degree | 1 |

1(e) Total: [ 7 ]  =  [ 7 ]

3. Student population by gender

| | |
|---|---|
| (a) Males | 4 |
| (b) Females | 3 |

1(e) Total: [ 7 ]  =  [ 7 ]

4. Student population by age

| | |
|---|---|
| (a) Under 25 | 4 |
| (b) 25-34 | 2 |
| (a) 35-44 | 1 |
| (b) 45-over | 0 |

1(e) Total: [ 7 ]  =  [ 7 ]

5. Student population by ethnicity

| | |
|---|---|
| (a) White/non-hispanic | 3 |
| (b) Black/non-hispanic | 1 |
| (c) Hispanic | 2 |
| (d) Asian/Pacific Islander | 0 |
| (e) American Indian/Alaskan Native | 0 |
| (f) Other | 1 |

1(e) Total: [ 7 ]  =  [ 7 ]

Confidential or Student
Information

Click for a new PES form:

Click to continue to Compilation and Placement Chart:

8-HTI 0289

## PROGRAM ENROLLMENT SUMMARY

*You must complete a Program Enrollment Summary for each program offered at the school.  Please combine full time and part time enrollment numbers on the Program Enrollment Summary*

School Number: 070162
School Name: The Chubb Institute
Address: 651 US Route 1 South
0
City: North Brunswick          State: NJ          Zip: 08902

## Part I - Program Data

1. Approved Program Title: MultiMedia Design

2. Program Code: 0810

3. Date (mm/dd/yy) of Commission approval: 09/12/02
   (May be date of initial accreditation)

4. What credential is awarded for this program? Diploma

5. Identify the delivery method for this program:
   X  Residential
      Distance Education
      Hybrid (combination of Distance Education and Residential)

6. If any portion of the program is offered via distance education, what is the percentage?     0 %
If 100% of the program is offered via Distance Education, the school must submit a separate Program Enrollment Summary and Completion & Placement Chart for those Students enrolled in a 100% Distance Education program.

7. Length of program in weeks:     40

a. When calculating Completion and Placement, what is the length of the program in months?     10
   *Note: (weeks ÷ (breaks and holidays)/4.34) = months.  The length in months should be listed the same way on the Completion and Placement Chart(s) for this program.*

b. Total number of approved clock hours:     1000.0

c. Total number of approved credit hours:     64.0

8. Has there been a change in the program approval during the reporting period?     No

9. Is state licensure or examination required prior to employment?     No

10. Total tuition charged for this program:     $18,968.00

11. Additional program expenses: (books, supplies, equipment, rental fees, etc.):     $400.00

12. Average annual starting salary for graduates of this program (in thousands)?     $30,000.00

## Part II - Enrollment Data

1. Enrollment during the reporting period:

   (a) Total number of students enrolled as of 7/1/02     0

   (b) Total number of additional students enrolled between 7/1/02 and 6/30/03     63

   (c) Number of students who graduated between 7/1/02 and 6/30/03

       i. Employed in field     0
       ii. Employed in unrelated field     0
       iii. Further education - 4 year college or university     0
       iv. Further education - 2 year college     0
       v. Further education - trade or technical school or college     0
       vi. Further education - other training     0
       vii. Unemployed     0
       viii. Unknown     0
       ix. Other unavailable - Incarcerated     0
       x. Other unavailable - Military Service     0

Confidential or Student Information

8-HTI 0290

| | |
|---|---|
| xi. Other unavailable - Death (self or family) | 0 |
| xii. Other unavailable - Medical | 0 |
| xiii. Other unavailable - International student | 0 |
| | 0 |

(d) Number of students who withdrew or were dismissed between 7/1/02 and 6/30/03

| | |
|---|---|
| i. Employed in field | 0 |
| ii. Employed in unrelated field | 1 |
| iii. Further education - 4 year college or university | 0 |
| iv. Further education - 2 year college | 0 |
| v. Further education - trade or technical school or college | 0 |
| vi. Unemployed | 0 |
| vii. Unknown | 0 |
| viii. Other unavailable - Incarcerated | 0 |
| ix. Other unavailable - Military Service | 0 |
| x. Other unavailable - Death (self or family) | 0 |
| xi. Other unavailable - Medical | 0 |
| xii. Other unavailable - International student | 0 |
| xiii. Financial reasons | 0 |
| xiv. Moved from area | 0 |
| xv. Personal reasons | 2 |
| xvi. Poor Attendance | 5 |
| xvii. Academic reasons | 0 |
| xviii. Conduct | 0 |
| xix. Family reasons | 0 |
| xx. Change in circumstance (e.g. job offer in unrelated field) | 0 |
| xxi. Other | 8 |

(e) Total number of students still enrolled after 6/30/03     55

2. Identify the highest level of education for students still enrolled after 6/30/03

| | | | |
|---|---|---|---|
| (a) Ability-to-Benefit | | | 0 |
| (b) GED | | | 3 |
| (c) High School Diploma | | | 24 |
| (d) Post-Secondary Education | | | 19 |
| (e) Associate Degree | | | 1 |
| (f) Baccalaureate Degree | | | 8 |
| (g) Post-Baccalaureate Degree | | | |
| | 1(e) Total: | 55   = | 55 |

3. Student population by gender

| | | | |
|---|---|---|---|
| (a) Males | | | 36 |
| (b) Females | | | 19 |
| | 1(e) Total: | 55   = | 55 |

4. Student population by age

| | | | |
|---|---|---|---|
| (a) Under 25 | | | 26 |
| (b) 25-34 | | | 11 |
| (a) 35-44 | | | 13 |
| (b) 45-over | | | 5 |
| | 1(e) Total: | 55   = | 55 |

5. Student population by ethnicity

| | | | |
|---|---|---|---|
| (a) White/non-Hispanic | | | 29 |
| (b) Black/non-Hispanic | | | 16 |
| (c) Hispanic | | | 4 |
| (d) Asian/Pacific Islander | | | 2 |
| (e) American Indian/Alaskan Native | | | 0 |
| (f) Other | | | 4 |
| | 1(e) Total: | 55   = | 55 |

Confidential or Student Information

Click for a new PES form:

Click to continue to Completion and Placement Chart:

8-HTI 0291

## PROGRAM ENROLLMENT SUMMARY

**You must complete a Program Enrollment Summary for each program offered at the school. Please combine full time and part time enrollment numbers on the Program Enrollment Summary**

| | |
|---|---|
| School Number: | 070162 |
| School Name: | The Chubb Institute |
| Address: | 651 US Route 1 South |
| | 0 |
| City: | North Brunswick |

State: NJ    Zip: 08902

## Part I - Program Data

1. Approved Program Title: Network Administrator

2. Program Code: 0845

3. Date (mm/dd/yy) of Commission approval: 10/01/86
   (May be date of initial accreditation)

4. What credential is awarded for this program? Diploma

5. Identify the delivery method for this program:
   X  Residential
      Distance Education
      Hybrid (combination of Distance Education and Residential)

6. If any portion of the program is offered via distance education, what is the percentage? 0 %
If 100% of the program is offered via Distance Education, the school must submit a separate Program Enrollment Summary and Completion & Placement Chart for those students enrolled in a 100% Distance Education program.

7. Length of program in weeks: 22

a. When calculating Completion and Placement, what is the length of the program in months? 5
   Note: (weeks + (breaks and holidays)/4.34) = months. The length in months should be listed the same way on the Completion and Placement Chart(s) for this program.

b. Total number of approved clock hours: 480.0

c. Total number of approved credit hours: 24.0

8. Has there been a change in the program approval during the reporting period? No

9. Is state licensure or examination required prior to employment? No

10. Total tuition charged for this program: $14,288.00

11. Additional program expenses: (books, supplies, equipment, rental fees, etc.): $400.00

12. Average annual starting salary for graduates of this program (in thousands)? $36,000.00

## Part II - Enrollment Data

1. Enrollment during the reporting period:

   (a) Total number of students enrolled as of 7/1/02 .... 91

   (b) Total number of additional students enrolled between 7/1/02 and 6/30/03  14

   (c) Number of students who graduated between 7/1/02 and 6/30/03

| | |
|---|---|
| i. Employed in field | 78 |
| ii. Employed in unrelated field | 0 |
| iii. Further education - 4 year college or university | 0 |
| iv. Further education - 2 year college | 0 |
| v. Further education - trade or technical school or college | 0 |
| vi. Further education - other training | 0 |
| vii. Unemployed | 12 |
| viii. Unknown | 3 |
| ix. Other unavailable - Incarcerated | 0 |
| x. Other unavailable - Military Service | 0 |

Confidential or Student Information

8-HTI 0292

xi. Other unavailable - Death (self or family) | 0
xii. Other unavailable - Medical | 0
xiii. Other unavailable - International student | 0
| 93

(d)  Number of students who withdrew or were dismissed between 7/1/02 and 6/30/03

i.    Employed in field | 0
ii.   Employed in unrelated field | 0
iii.  Further education - 4 year college or university | 0
iv.   Further education - 2 year college | 0
v.    Further education - Trade or technical school or college | 0
vi.   Unemployed | 0
vii.  Unknown | 0
viii. Other unavailable - Incarcerated | 0
ix.   Other unavailable - Military Service | 0
x.    Other unavailable - Death (self or family) | 0
xi.   Other unavailable - Medical | 2
xii.  Other unavailable - International student | 0
xiii. Financial reasons | 0
xiv.  Moved from area | 0
xv.   Personal reasons | 3
xvi.  Poor Attendance | 6
xvii. Academic reasons | 1
xviii. Conduct | 0
xix.  Family reasons | 0
xx.   Change in circumstance (e.g. job offer in unrelated field) | 0
xxi.  Other | 0
| 12

(e)  Total number of students still enrolled after 6/30/03 | 0

2.  Identify the highest level of education for students still enrolled after 6/30/03

(a)  Ability-to-Benefit | 0
(b)  GED | 0
(c)  High School Diploma | 0
(d)  Post-Secondary Education | 0
(e)  Associate Degree | 0
(f)  Baccalaureate Degree | 0
(g)  Post-Baccalaureate Degree | 0

1(e) Total: [ 0 ] = [ 0 ]

3.  Student population by gender

(a)  Males | 0
(b)  Females | 0

1(e) Total: [ 0 ] = [ 0 ]

4.  Student population by age

(a)  Under 25 | 0
(b)  25-34 | 0
(a)  35-44 | 0
(b)  45-over | 0

1(e) Total: [ 0 ] = [ 0 ]

5.  Student population by ethnicity

(a)  White/non-hispanic | 0
(b)  Black/non-hispanic | 0
(c)  Hispanic | 0
(d)  Asian/Pacific Islander | 0
(e)  American Indian/Alaskan Native | 0
(f)  Other | 0

1(e) Total: [ 0 ] = [ 0 ]

Confidential or Student
Information

Click for a new PES form:

Click to continue to Completion and Placement Chart:

8-HTI  0293

## PROGRAM ENROLLMENT SUMMARY

*You must complete a Program Enrollment Summary for each program
offered at the school. Please combine full time and part time enrollment
numbers on the Program Enrollment Summary*

| | |
|---|---|
| School Number: | 070102 |
| School Name: | The Chubb Institute |
| Address: | 651 US Route 1 South |
| | 0 |
| City: | North Brunswick | State: | NJ | Zip: | 08902 |

## Part I - Program Data

1. Approved Program Title: Network Security Systems

2. Program Code:    0646

3. Date (mm/dd/yy) of Commission approval:    09/12/02
   (May be date of initial accreditation)

4. What credential is awarded for this program?    Diploma

5. Identify the delivery method for this program:    X    Residential
   _____ Distance Education
   _____ Hybrid (combination of Distance Education and Residential)

6. If any portion of the program is offered via distance education, what is the percentage?    0 %
If 100% of the program is offered via Distance Education, the school must submit a separate Program Enrollment Summary and
Completion & Placement Chart for those students enrolled in a 100% Distance Education program.

7. Length of program in weeks:    40

a. When calculating Completion and Placement, what is the length of the program in months?    10
   *Note: (weeks + (breaks and holidays)/4.34) = months. The length in months should be listed the same way on the
   Completion and Placement Chart(s) for this program.*

b. Total number of approved clock hours:    980.0

c. Total number of approved credit hours:    61.0

8. Has there been a change in the program approval during the reporting period?    No

9. Is state licensure or examination required prior to employment?    No

10. Total tuition charged for this program:    $17,042.00

11. Additional program expenses: (books, supplies, equipment, rental fees, etc.):    $400.00

12. Average annual starting salary for graduates of this program (in thousands)?    $30,000.00

## Part II - Enrollment Data

1. Enrollment during the reporting period:

   (a) Total number of students enrolled as of 7/1/02    0

   (b) Total number of additional students enrolled between 7/1/02 and 6/30/03    37

   (c) Number of students who graduated between 7/1/02 and 6/30/03

| | |
|---|---|
| i. Employed in field | 0 |
| ii. Employed in unrelated field | 0 |
| iii. Further education - 4 year college or university | 0 |
| iv. Further education - 2 year college | 0 |
| v. Further education - trade or technical school or college | 0 |
| vi. Further education - other training | 0 |
| vii. Unemployed | 0 |
| viii. Unknown | 0 |
| ix. Other unavailable - Incarcerated | 0 |
| x. Other unavailable - Military Service | 0 |

*Confidential or Student
Information*

8-HTI 0294

| | |
|---|---|
| xi. Other unavailable - Death (self or f... | 0 |
| xii. Other unavailable - Medical | 0 |
| xiii. Other unavailable - International st... | 0 |
| | 0 |

(d) Number of students who withdrew or were dis... ... 1/02 and 6/30/03

| | |
|---|---|
| i. Employed in field | 0 |
| ii. Employed in unrelated field | 1 |
| iii. Further education - 4 year college or university, | 0 |
| iv. Further education - 2 year college | 0 |
| v. Further education - trade or technical ... school or ... lege | 0 |
| vi. Unemployed | 0 |
| vii. Unknown | 0 |
| viii. Other unavailable - Incarcerated | 0 |
| ix. Other unavailable - Military Service | 0 |
| x. Other unavailable - Death (self or family) | 1 |
| xi. Other unavailable - Medical | 0 |
| xii. Other unavailable - International students | 0 |
| xiii. Financial reasons | 0 |
| xiv. Moved from area | 0 |
| xv. Personal reasons | 1 |
| xvi. Poor Attendance | 4 |
| xvii. Academic reasons | 2 |
| xviii. Conduct | 0 |
| xix. Family reasons | 0 |
| xx. Change in circumstance (e.g. job offer in unrelated field) | 0 |
| xxi. Other | 0 |
| | 9 |

(e) Total number of students still enrolled after 6/30/03   [ 28 ]

2. Identify the highest level of education for students still enrolled after 6/30/03

| | |
|---|---|
| (a) Ability-to-Benefit | 0 |
| (b) GED | 1 |
| (c) High School Diploma | 10 |
| (d) Post-Secondary Education | 10 |
| (e) Associate Degree | 2 |
| (f) Baccalaureate Degree | 5 |
| (g) Post-Baccalaureate Degree | 0 |

1(e) Total:   [ 28 ]   =   [ 28 ]

3. Student population by gender

| | |
|---|---|
| (a) Males | 26 |
| (b) Females | 2 |

1(e) Total:   [ 28 ]   =   [ 28 ]

4. Student population by age

| | |
|---|---|
| (a) Under 25 | 8 |
| (b) 25-34 | 10 |
| (a) 35-44 | 8 |
| (b) 45-over | 2 |

1(e) Total:   [ 28 ]   =   [ 28 ]

5. Student population by ethnicity

| | |
|---|---|
| (a) White/non-hispanic | 13 |
| (b) Black/non-hispanic | 6 |
| (c) Hispanic | 6 |
| (d) Asian/Pacific Islander | 3 |
| (e) American Indian/Alaskan Native | 0 |
| (f) Other | 0 |

1(e) Total:   [ 28 ]   =   [ 28 ]

Confidential or Student Information

Click for a new PES form:

Click to continue to Completion and Placement Chart:

8-HTI  0295

## PROGRAM ENROLLMENT SUMMARY

*You must complete a Program Enrollment Summary for each program offered at the school.  Please combine full time and part time enrollment numbers on the Program Enrollment Summary*

School Number: 070182
School Name: The Chubb Institute
Address: 651 US Route 1 South
0
City: North Brunswick     State: NJ     Zip: 08902

## Part I - Program Data

1. Approved Program Title: Network Administrator + Engineer

2. Program Code: 0650

3. Date (mm/dd/yy) of Commission approval: 04/16/02
   (May be date of initial accreditation)

4. What credential is awarded for this program?  Diploma

5. Identify the delivery method for this program:  X  Residential
   Distance Education
   Hybrid (combination of Distance Education and Residential)

6. If any portion of the program is offered via distance education, what is the percentage?     0 %
If 100% of the program is offered via Distance Education, the school must submit a separate Program Enrollment Summary and Completion & Placement Chart for those Students enrolled in a 100% Distance Education program.

7. Length of program in weeks:     30

a. When calculating Completion and Placement, what is the length of the program in months?     6
   *Note: (weeks + (breaks and holidays))/4.34) = months.  The length in months should be listed the same way on the Completion and Placement Chart(s) for this program.*

b. Total number of approved clock hours:     720.0

c. Total number of approved credit hours:     36.0

8. Has there been a change in the program approval during the reporting period?     No

9. Is state licensure or examination required prior to employment?     No

10. Total tuition charged for this program:     $17,000.00

11. Additional program expenses: (books, supplies, equipment, rental fees, etc.):     $400.00

12. Average annual starting salary for graduates of this program (in thousands)?     $30,000.00

## Part II - Enrollment Data

1. Enrollment during the reporting period:

   (a) Total number of students enrolled as of 7/1/02     0

   (b) Total number of additional students enrolled between 7/1/02 and 6/30/03     86

   (c) Number of students who graduated between 7/1/02 and 6/30/03

Confidential or Student Information

   | | |
   |---|---|
   | i. Employed in field | 21 |
   | ii. Employed in unrelated field | 0 |
   | iii. Further education - 4 year college or university | 0 |
   | iv. Further education - 2 year college | 0 |
   | v. Further education - trade or technical school or college | 0 |
   | vi. Further education - other training | 0 |
   | vii. Unemployed | 2 |
   | viii. Unknown | 0 |
   | ix. Other unavailable - Incarcerated | 0 |
   | x. Other unavailable - Military Service | 0 |

8-HTI 0296

| | |
|---|---|
| xi. Other unavailable - Death (self or family) | 0 |
| xii. Other unavailable - Medical | 0 |
| xiii. Other unavailable - International student | 0 |
| | 23 |

(d) Number of students who withdrew or were dismissed between 7/1/02 to 6/30/03

| | |
|---|---|
| i. Employed in field | 0 |
| ii. Employed in unrelated field | 0 |
| iii. Further education - 4 year college or university | 0 |
| iv. Further education - 2 year college | 0 |
| v. Further education - trade or technical school or college | 1 |
| vi. Unemployed | 0 |
| vii. Unknown | 1 |
| viii. Other unavailable - Incarcerated | 0 |
| ix. Other unavailable - Military Service | 0 |
| x. Other unavailable - Death (self or family) | 0 |
| xi. Other unavailable - Medical | 0 |
| xii. Other unavailable - International student | 0 |
| xiii. Financial reasons | 0 |
| xiv. Moved from area | 1 |
| xv. Personal reasons | 7 |
| xvi. Poor Attendance | 0 |
| xvii. Academic reasons | 4 |
| xviii. Conduct | 0 |
| xix. Family reasons | 0 |
| xx. Change in circumstance (e.g. job offer in unrelated field) | 0 |
| xxi. Other | 0 |
| | 22 |

| | |
|---|---|
| (e) Total number of students still enrolled after 6/30/03 | 41 |

2. Identify the highest level of education for students still enrolled after 6/30/03

| | | | |
|---|---|---|---|
| (a) Ability-to-Benefit | | | 0 |
| (b) GED | | | 2 |
| (c) High School Diploma | | | 9 |
| (d) Post-Secondary Education | | | 21 |
| (e) Associate Degree | | | 4 |
| (f) Baccalaureate Degree | | | 5 |
| (g) Post-Baccalaureate Degree | | | 0 |
| | 1(e) Total: 41 | = | 41 |

3. Student population by gender

| | | | |
|---|---|---|---|
| (a) Males | | | 35 |
| (b) Females | | | 6 |
| | 1(e) Total: 41 | = | 41 |

4. Student population by age

| | | | |
|---|---|---|---|
| (a) Under 25 | | | 18 |
| (b) 25-34 | | | 14 |
| (a) 35-44 | | | 7 |
| (b) 45-over | | | 4 |
| | 1(e) Total: 41 | = | 41 |

5. Student population by ethnicity

| | | | |
|---|---|---|---|
| (a) White/non-hispanic | | | 29 |
| (b) Black/non-hispanic | | | 7 |
| (c) Hispanic | | | 3 |
| (d) Asian/Pacific Islander | | | 2 |
| (e) American Indian/Alaskan Native | | | 0 |
| (f) Other | | | 0 |
| | 1(e) Total: 41 | = | 41 |

Confidential or Student Information

Click for a new PES form:

Click to continue to Completion and Placement Chart:

8-HTI 0297

### PROGRAM ENROLLMENT SUMMARY

**You must complete a Program Enrollment Summary for each program offered at the school. Please combine full time and part time enrollment numbers on the Program Enrollment Summary**

School Number: 070182
School Name: The Chubb Institute
Address: 651 US Route 1 South
0
City: North Brunswick          State: NJ          Zip: 08902

## Part I - Program Data

1. Approved Program Title: Network Technician

2. Program Code: 0518

3. Date (mm/dd/yy) of Commission approval: 09/28/36
   (May be date of initial accreditation)

4. What credential is awarded for this program? Diploma

5. Identify the delivery method for this program:
   [X] Residential
   [ ] Distance Education
   [ ] Hybrid (combination of Distance Education and Residential)

6. If any portion of the program is offered via distance education, what is the percentage? 0 %
   If 100% of the program is offered via Distance Education, the school must submit a separate Program Enrollment Summary and Completion & Placement Chart for those Students enrolled in a 100% Distance Education program.

7. Length of program in weeks: 22

a. When calculating Completion and Placement, what is the length of the program in months? 5
   Note: (weeks + (breaks and holidays)/4.34) = months. The length in months should be listed the same way on the Completion and Placement Chart(s) for this program.

b. Total number of approved clock hours: 480.0

c. Total number of approved credit hours: 24.0

8. Has there been a change in the program approval during the reporting period? No

9. Is state licensure or examination required prior to employment? No

10. Total tuition charged for this program: $11,696.00

11. Additional program expenses: (books, supplies, equipment, rental fees, etc.): $400.00

12. Average annual starting salary for graduates of this program (in thousands)? $27,000.00

## Part II - Enrollment Data

1. Enrollment during the reporting period:

   (a) Total number of students enrolled as of 7/1/02: 139

   (b) Total number of additional students enrolled between 7/1/02 and 6/30/03: 291

   (c) Number of students who graduated between 7/1/02 and 6/30/03

| | |
|---|---|
| i. Employed in field | 149 |
| ii. Employed in unrelated field | 8 |
| iii. Further education - 4 year college or university | 0 |
| iv. Further education - 2 year college | 2 |
| v. Further education - trade or technical school or college | 0 |
| vi. Further education - other training | 0 |
| vii. Unemployed | 33 |
| viii. Unknown | 16 |
| ix. Other unavailable - incarcerated | 0 |
| x. Other unavailable - Military Service | 1 |

Confidential or Student Information

8-HTI 0298

xi. Other unavailable - Death (self or family) — 0
xii. Other unavailable - Medical — 1
xiii. Other unavailable - International student — 0
207

(d) Number of students who withdrew or were dismissed between 7/1/02 and 6/30/03

i. Employed in field — 0
ii. Employed in unrelated field — 2
iii. Further education - 4 year college or university — 0
iv. Further education - 2 year college — 0
v. Further education - trade or technical school or college — 0
vi. Unemployed — 0
vii. Unknown — 6
viii. Other unavailable - Incarcerated — 0
ix. Other unavailable - Military Service — 0
x. Other unavailable - Death (self or family) — 2
xi. Other unavailable - Medical — 6
xii. Other unavailable - International student — 0
xiii. Financial reasons — 6
xiv. Moved from area — 0
xv. Personal reasons — 10
xvi. Poor Attendance — 30
xvii. Academic reasons — 66
xviii. Conduct — 1
xix. Family reasons — 1
xx. Change in circumstance (e.g. job offer in unrelated field) — 0
xxi. Other — 0
126

(e) Total number of students still enrolled after 6/30/03 — 95

2. Identify the highest level of education for students still enrolled after 6/30/03

(a) Ability-to-Benefit — 0
(b) GED — 6
(c) High School Diploma — 48
(d) Post-Secondary Education — 33
(e) Associate Degree — 5
(f) Baccalaureate Degree — 3
(g) Post-Baccalaureate Degree — 0
1(e) Total: 95 = 95

3. Student population by gender

(a) Males — 74
(b) Females — 21
1(e) Total: 95 = 95

4. Student population by age

(a) Under 25 — 45
(b) 25-34 — 35
(c) 35-44 — 10
(b) 45-over — 5
1(e) Total: 95 = 95

5. Student population by ethnicity

(a) White/non-hispanic — 54
(b) Black/non-hispanic — 24
(c) Hispanic — 12
(d) Asian/Pacific Islander — 5
(e) American Indian/Alaskan Native — 0
(f) Other — 0
1(e) Total: 95 = 95

Confidential or Student Information

Click for a new PES form:

Click to continue to Completion and Placement Chart:

8-HTI  0299

PROGRAM ENROLLMENT SUMMARY

**You must complete a Program Enrollment Summary for each program
offered at the school.  Please combine full time and part time enrollment
numbers on the Program Enrollment Summary**

| | |
|---|---|
| School Number: | 070162 |
| School Name: | The Chubb Institute |
| Address | 651 US Route 1 South |
| | 0 |
| City | North Brunswick | State: NJ | Zip: 08902 |

## Part I - Program Data

1. Approved Program Title: Office Administrative specialist

2. Program Code: 0535

3. Date (mm/dd/yy) of Commission approval:       05/09/03
   (May be date of initial accreditation)

4. What credential is awarded for this program?   Diploma

5. Identify the delivery method for this program:   [X] Residential
   [ ] Distance Education
   [ ] Hybrid (combination of Distance Education and Residential)

6. If any portion of the program is offered via distance education, what is the percentage?      0 %
If 100% of the program is offered via Distance Education, the school must submit a separate Program Enrollment Summary and
Completion & Placement Chart for those Students enrolled in a 100% Distance Education program.

7. Length of program in weeks:      12

a. When calculating Completion and Placement, what is the length of the program in months?      3
   Note: (weeks + (breaks and holidays)/4.34) = months.  The length in months should be listed the same way on the
   Completion and Placement Chart(s) for this program.

b. Total number of approved clock hours:      240.0

c. Total number of approved credit hours:      12.0

8. Has there been a change in the program approval during the reporting period?      No

9. Is state licensure or examination required prior to employment?      No

10. Total tuition charged for this program:      $3,695.00

11. Additional program expenses:  (books, supplies, equipment, rental fees, etc.):      $400.00

12. Average annual starting salary for graduates of this program (in thousands)?      $25,000.00

## Part II - Enrollment Data

1. Enrollment during the reporting period:

   (a) Total number of students enrolled as of 7/1/02      0

   (b) Total number of additional students enrolled between 7/1/02 and 6/30/03      36

   (c) Number of students who graduated between 7/1/02 and 6/30/03

   | | |
   |---|---|
   | i. Employed in field | 12 |
   | ii. Employed in unrelated field | 0 |
   | iii. Further education - 4 year college or university | 0 |
   | iv. Further education - 2 year college | 0 |
   | v. Further education - trade or technical school or college | 0 |
   | vi. Further education - other training | 0 |
   | vii. Unemployed | 1 |
   | viii. Unknown | 0 |
   | ix. Other unavailable - Incarcerated | 0 |
   | x. Other unavailable - Military Service | 0 |

Confidential or Student
Information

8-HTI 0300

xi. Other unavailable - Death (self or family)      | 0
xii. Other unavailable - Medical                     | 0
xiii. Other unavailable - International student      | 0
                                                     | 13

(d) Number of students who withdrew or were dismissed between 7/1/02 and 6/30/03

i. Employed in field                                          | 1
ii. Employed in unrelated field                               | 1
iii. Further education - 4 year college or university         | 0
iv. Further education - 2 year college                        | 0
v. Further education - trade or technical school or college   | 0
vi. Unemployed                                                | 0
vii. Unknown                                                  | 0
viii. Other unavailable - Incarcerated                        | 0
ix. Other unavailable - Military Service                      | 0
x. Other unavailable - Death (self or family)                 | 0
xi. Other unavailable - Medical                               | 1
xii. Other unavailable - International student                | 0
xiii. Financial reasons                                       | 0
xiv. Moved from area                                          | 0
xv. Personal reasons                                          | 2
xvi. Poor Attendance                                          | 2
xvii. Academic reasons                                        | 2
xviii. Conduct                                                | 0
xix. Family reasons                                           | 0
xx. Change in circumstance (e.g. job offer in unrelated field)| 0
xxi. Other                                                    | 9

(e) Total number of students still enrolled after 6/30/03     | 14

2. Identify the highest level of education for students still enrolled after 6/30/03

(a) Ability-to-Benefit       | 0
(b) GED                      | 1
(c) High School Diploma      | 7
(d) Post-Secondary Education | 3
(e) Associate Degree         | 2
(f) Baccalaureate Degree     | 1
(g) Post-Baccalaureate Degree| 0

1(e) Total: | 14 | = | 14

3. Student population by gender

(a) Males    | 2
(b) Females  | 12

1(e) Total: | 14 | = | 14

4. Student population by age

(a) Under 25 | 3
(b) 25-34    | 3
(a) 35-44    | 5
(b) 45-over  | 3

1(e) Total: | 14 | = | 14

5. Student population by ethnicity

(a) White/non-Hispanic               | 6
(b) Black/non-hispanic               | 4
(c) Hispanic                         | 2
(d) Asian/Pacific Islander           | 2
(e) American Indian/Alaskan Native   | 0
(f) Other                            | 0

1(e) Total: | 14 | = | 14

Confidential or Student
Information

Click for a new PES form:

Click to continue to Completion and Placement Chart:

8-HTI 0301

## PROGRAM ENROLLMENT SUMMARY

**You must complete a Program Enrollment Summary for each program offered at the school. Please combine full time and part time enrollment numbers on the Program Enrollment Summary**

School Number: 070162
School Name: The Chubb Institute
Address: 651 US Route 1 South
0
City: North Brunswick    State: NJ    Zip: 08902

## Part I - Program Data

1. Approved Program Title: Medical Administration

2. Program Code: 1710

3. Date (mm/dd/yy) of Commission approval: 02/10/03
   (May be date of initial accreditation)

4. What credential is awarded for this program? Diploma

5. Identify the delivery method for this program:
   X  Residential
      Distance Education
      Hybrid (combination of Distance Education and Residential)

6. If any portion of the program is offered via distance education, what is the percentage? 0 %
If 100% of the program is offered via Distance Education, the school must submit a separate Program Enrollment Summary and Completion & Placement Chart for those Students enrolled in a 100% Distance Education program.

7. Length of program in weeks: 40

a. When calculating Completion and Placement, what is the length of the program in months? 10
   Note: (weeks + (breaks and holidays)/4.34) = months. The length in months should be listed the same way on the Completion and Placement Chart(s) for this program.

b. Total number of approved clock hours: 1000.0

c. Total number of approved credit hours: 76.5

8. Has there been a change in the program approval during the reporting period? No

9. Is state licensure or examination required prior to employment? No

10. Total tuition charged for this program: $10,095.00

11. Additional program expenses: (books, supplies, equipment, rental fees, etc.): $400.00

12. Average annual starting salary for graduates of this program (in thousands)? $30,000.00

## Part II - Enrollment Data

1. Enrollment during the reporting period:

   (a) Total number of students enrolled as of 7/1/02    0

   (b) Total number of additional students enrolled between 7/1/02 and 6/30/03    19

   (c) Number of students who graduated between 7/1/02 and 6/30/03

       i. Employed in field    0
       ii. Employed in unrelated field    0
       iii. Further education - 4 year college or university    0
       iv. Further education - 2 year college    0
       v. Further education - trade or technical school or college    0
       vi. Further education - other training    0
       vii. Unemployed    0
       viii. Unknown    0
       ix. Other unavailable - Incarcerated    0
       x. Other unavailable - Military Service    0

Confidential or Student Information

8-HTI 0302

|  | |
|---|---|
| xi. Other unavailable - Death (self or family) | 0 |
| xii. Other unavailable - Medical | 0 |
| xiii. Other unavailable - International student | 0 |
|  | 0 |

(d) Number of students who withdrew or were dismissed between 7/1/02 and 6/30/03

| | |
|---|---|
| i. Employed in field | 0 |
| ii. Employed in unrelated field | 0 |
| iii. Further education - 4 year college or university | 0 |
| iv. Further education - 2 year college | 0 |
| v. Further education - trade or technical school or college | 1 |
| vi. Unemployed | 0 |
| vii. Unknown | 0 |
| viii. Other unavailable - Incarcerated | 0 |
| ix. Other unavailable - Military Service | 0 |
| x. Other unavailable - Death (self or family) | 0 |
| xi. Other unavailable - Medical | 0 |
| xii. Other unavailable - International student | 0 |
| xiii. Financial reasons | 1 |
| xiv. Moved from area | 0 |
| xv. Personal reasons | . |
| xvi. Poor Attendance | 2 |
| xvii. Academic reasons | 0 |
| xviii. Conduct | 0 |
| xix. Family reasons | 0 |
| xx. Change in circumstance (e.g. job offer in unrelated field) | 0 |
| xxi. Other | 0 |
| | 4 |

| | |
|---|---|
| (e) Total number of students still enrolled after 6/30/03 | 16 |

2. Identify the highest level of education for students still enrolled after 6/30/03

| | | |
|---|---|---|
| (a) Ability-to-Benefit | | 0 |
| (b) GED | | 1 |
| (c) High School Diploma | | 8 |
| (d) Post-Secondary Education | | 5 |
| (e) Associate Degree | | 1 |
| (f) Baccalaureate Degree | | 0 |
| (g) Post-Baccalaureate Degree | | 0 |
| | 1(e) Total: 15 | 15 |

3. Student population by gender

| | | | |
|---|---|---|---|
| (a) Males | | | 1 |
| (b) Females | | | 14 |
| | 1(e) Total: 18 | = | 15 |

4. Student population by age

| | | | |
|---|---|---|---|
| (a) Under 25 | | | 9 |
| (b) 25-34 | | | 3 |
| (a) 35-44 | | | 2 |
| (b) 45-over | | | 1 |
| | 1(e) Total: 15 | = | 15 |

5. Student population by ethnicity

| | | | |
|---|---|---|---|
| (a) White/non-hispanic | | | 5 |
| (b) Black/non-hispanic | | | 6 |
| (c) Hispanic | | | 3 |
| (d) Asian/Pacific Islander | | | 1 |
| (e) American Indian/Alaskan Native | | | 0 |
| (f) Other | | | 0 |
| | 1(e) Total: 15 | = | 16 |

Confidential or Student Information

Click for a new PES form:

Click to continue to Completion and Placement Chart:

8-HTI 0303

# 2003 Annual Report
## COMPLETION AND PLACEMENT CHART

*You must complete a Completion and Placement Chart for each program offered at the school. Complete separate charts for full time and part time cohorts of students.*

School #: 070162   Name of School: The Chubb Institute   Report Date: July-03
City: North Brunswick   St: NJ

For each program, provide completion and initial placement information for all students who: 1) started within a twelve (12) month reporting period (or more if needed to show at least three cohorts), and 2) for which up to 150% of the normal time to complete has passed, and 3) have had up to three months for placement.

Have at least three cohorts of students completed this program within 150% of the program length?   Yes

(If no, please report data for the cohorts that have completed the program.)

Program title: Advanced Web Development and Business Programming   Prg Code: [blank]   Program Length in Months: 5

Beginning & Ending Date of 12 Month Reporting Period (see Annual Report Instructions for dates):   Sep-01   610   Aug-02

Confidential or Student Information

8-HTI 0304

| # | | Sep-01 | Oct-01 | Nov-01 | Dec-01 | Jan-02 | Feb-02 | Mar-02 | Apr-02 | May-02 | Jun-02 | Jul-02 | Aug-02 | TOTAL | % | %= |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Class Start Date (month/year) | Sep-01 | Oct-01 | Nov-01 | Dec-01 | Jan-02 | Feb-02 | Mar-02 | Apr-02 | May-02 | Jun-02 | Jul-02 | Aug-02 | | | |
| 2 | Number Started | 4 | 1 | 3 | 0 | 3 | 0 | 3 | 3 | 2 | 2 | 2 | 2 | 27 | 100% | |
| 3 | Transfers to Another Program | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4% | 3/2 |
| 4 | Transfers from Another Program | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% | 4/5 |
| 5 | Total Starts plus/minus Transfers (Line 5 = 2-3+4) | 3 | 1 | 3 | 0 | 3 | 0 | 3 | 3 | 2 | 2 | 3 | 3 | 26 | 100% | |
| 6 | Withdrawn NOT Employed in Field | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 4 | 15% | 6/5 |
| 7 | Withdrawn Employed in Field | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% | 7/5 |
| 8 | Grads within 150% of Program Length (Line 8=5-6-7) | 3 | 0 | 3 | 0 | 2 | 0 | 2 | 6 | 1 | 3 | 3 | 0 | 22 | 85% | 8/5 |
| 9 | Trained Students (Line9=1s Completion) | 3 | 0 | 3 | 0 | 2 | 0 | 2 | 6 | 1 | 2 | 3 | 0 | 22 | 85% | 9/5 |
| 10 | Grads Employed in Field | 3 | 0 | 3 | 0 | 1 | 0 | 1 | 4 | 1 | 2 | 0 | 0 | 15 | 68% | 10/8 |
| 11 | Further Education | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 5% | 11/8 |
| 12 | Other Unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% | 12/8 |
| 13 | Avail. for Placement (Line 13 = 9-11-12) | 3 | 0 | 3 | 0 | 2 | 0 | 2 | 6 | 1 | 2 | 2 | 0 | 21 | 95% | 13/8 |
| 14 | Emp. In Trained Field (Line 14 = 7+10) | 3 | 0 | 3 | 0 | 1 | 0 | 1 | 4 | 1 | 2 | 0 | 0 | 15 | 71% | 14/13 |
| 15 | Grads in Unrelated Occupations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% | 15/8 |
| 16 | Grads Unemployed | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 6 | 27% | 16/8 |
| 17 | Grads Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% | 17/8 |

18 Note: Yellow shaded area (on screen only) shows formulas for automatic calculation.

| Placement Rate | | 71% | 14/13 |
|---|---|---|---|
| % of Avail. Grads Employed in Unrelated | | 0% | 15/13 |
| % of Available Grads Unemployed | | 28% | 16/13 |
| % of Available Grads Unknown | | 0% | 17/13 |

If there is a digit other than zero in one of these fields, there is an error in the data:

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Checking calculation of Graduates | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Checking calculation of Trained | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Checking calculation of Available | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Checking Available to placed or not | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

For 2003 Annual Report use only

Exams & Licensure Below

8-H11 0305

2003 Annual Report

## COMPLETION AND PLACEMENT CHART

You must complete a Completion and Placement Chart for each program offered at the school. Complete separate charts for full time and part time cohorts of students.

School #: 070162  
City: North Brunswick

Name of School: The Chubb Institute  
St: NJ

Report Date: July-03

For each program, provide completion and initial placement information for all students who: 1) started within a twelve (12) month reporting period (or more if needed to show at least three years), and 2) for which up to 150% of the normal time to complete has passed, and 3) have had up to three months for placement.

Have at least three cohorts of students completed this program within 150% of the program length?   Yes

(If no, please report data for the cohorts that have completed the program.)

Program title: Advanced Web Development and Business Programming   Prg Code:   Program Length in Months: 12

Beginning & Ending Date of 12 Month Reporting Period (see Annual Report instructions for dates): 610   Oct-00   Sep-01

Confidential or Student Information

| | Class Start Data (month/year) | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | Jul-01 | Aug-01 | Sep-01 | TOTAL | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | % |
| 2 | Number Started | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 7 | 4 | 13 | 100% |
| 3 | Transfers to Another Program | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3/2 |
| 4 | Transfers from Another Program | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4/5 |
| 5 | Total Starts (Minimum Transfers (Line1+-2+-4) | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 7 | 4 | 13 | 0% 100% |
| 6 | Withdrawn NOT Employed in Field | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 4 | 31% 6/5 |
| 7 | Withdrawn Employed in Field | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% 7/5 |
| 8 | Grads within 150% of Program Length (Line b+-5-7) | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 | 3 | 9 | 69% 8/5 |
| 9 | Trained Students (Line9=7+8 Completion) | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 | 3 | 9 | 69% 9/5 |
| 10 | Grads Employed in Field | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 | 1 | 7 | 78% 10/8 |
| 11 | Further Education | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% 11/8 |
| 12 | Other/ Unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% 12/8 |
| 13 | Avail. for Placement (Line 13 = 9-11-12) | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 | 3 | 9 | 100% 13/9 |
| 14 | Emp. In Trained Field (Line 14 = 7+10) | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 | 1 | 7 | 78% 14/13 |
| 15 | Grads in Unrelated Occupations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% 15/6 |
| 16 | Grads Unemployed | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 22% 16/8 |
| 17 | Grads Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% 17/8 |
| 18 | Note: Yellow shaded areas (on screen only) shows formulas for automatic calculation. | | | | | | | | | Placement Rate | | | | 78% | 78% 14/13 |
| 19 | | | | | | | | | | % of Avail. Grads Employed In Unrelated | | | | 0% | 0% 15/13 |
| 20 | | | | | | | | | | % of Available Grads Unemployed | | | | 22% | 22% 16/13 |
| 21 | | | | | | | | | | % of Available Grads Unknown | | | | 0% | 0% 17/13 |

Exams & Licensure Below

For 2003 Annual Report use only

Exams & Licensure Below

If there is a digit other than zero in one of these fields, there is an error in the data:

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Checking calculation of Graduates | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Checking calculation of Trained | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Checking calculation of Available | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Checking Available to placed or not | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Confidential or Student Information

8-HTI 0306

**2003 Annual Report**

# COMPLETION AND PLACEMENT CHART

You must complete a *Completion and Placement Chart* for each program offered at the school. *Complete separate charts for full time and part time cohorts of students.*

School #: 070162    Name of School: North Brunswick    St: NJ    Report Date: July-03

For each program, provide completion and initial placement information for all students who: 1) started within a twelve (12) month reporting period (or more if needed to show at least three starts), and 2) for which up to 150% of the normal time to complete has passed, and 3) have had up to time months for placement.

Have at least three cohorts of students completed this program within 150% of the program length?  **Yes**
(If no, please report data for the cohorts that have completed the program.)

Program title: Computer Programming and Web Technology    Prg Code: 610    Program Length in Months: 7

Beginning & Ending Date of 12 Month Reporting Period (see Annual Report instructions for dates): May-01 — Jan-01

|   | Class- Start Date (month/year) | Jun-01 | Jul-01 | Aug-01 | Sep-01 | Oct-01 | Nov-01 | Dec-01 | Jan-02 | Feb-02 | Mar-02 | Apr-02 | May-02 | TOTAL | % | %= |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Number Started | 24 | 27 | 34 | 31 | 0 | 0 | 14 | 17 | 0 | 0 | 11 | 11 | 180 | 100% | 10/5= |
| 3 | Transfers to Another Program | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2% | 3/2 |
| 4 | Transfers from Another Program | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% | 4/5 |
| 5 | Total Starts plus/minus Transfers (Line 5 = 2-3+4) | 23 | 26 | 34 | 30 | 0 | 0 | 14 | 17 | 0 | 0 | 11 | 11 | 177 | 100% |  |
| 6 | Withdrawn NOT Employed in Field | 9 | 8 | 14 | 13 | 0 | 0 | 4 | 9 | 0 | 0 | 5 | 7 | 73 | 41% | 6/5 |
| 7 | Withdrawn Employed in Field | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1% | 7/5 |
| 8 | Grads within 150% of Program Length (Line 8=5-6-7) | 13 | 18 | 20 | 17 | 0 | 0 | 10 | 8 | 0 | 0 | 7 | 5 | 103 | 58% | 8/5 |
| 9 | Trained Students (Line 9=7+8 Completion) | 14 | 18 | 20 | 17 | 0 | 0 | 10 | 8 | 0 | 0 | 7 | 4 | 104 | 59% | 9/5 |
| 10 | Grads Employed in Field | 12 | 17 | 19 | 13 | 0 | 0 | 10 | 7 | 0 | 0 | 4 | 3 | 88 | 85% | 10/8 |
| 11 | Further Education | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% | 11/8 |
| 12 | Other Unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% | 12/8 |
| 13 | Avail. for Placement (Line 13 = 9-11-12) | 14 | 18 | 20 | 17 | 0 | 0 | 10 | 8 | 0 | 0 | 7 | 4 | 104 | 100% | 13/9 |
| 14 | Emp. In Trained Field (Line 14 = 7+10) | 13 | 17 | 19 | 13 | 0 | 0 | 10 | 7 | 0 | 0 | 6 | 3 | 89 | 86% | 14/13 |
| 15 | Grads Employed in Unrelated | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 3% | 15/8 |
| 16 | Grads Unemployed | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 10 | 10% | 16/8 |
| 17 | Grads Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2% | 17/8 |

| | | % | %= |
|---|---|---|---|
| Placement Rate | | 86% | 14/13 |
| % of Avail. Grads Employed in Unrelated | | 3% | 15/13 |
| % of Available Grads Unemployed | | 10% | 16/13 |
| % of Available Grads Unknown | | 2% | 17/13 |

| Exams & Licensure Below |
|---|
| Exams & Licensure Below |

For 2003 Annual Report use only

| Exams & Licensure Below | | |
|---|---|---|
|  | | 3% |
|  | | 10% |
|  | | 2% |

If there is a digit other than zero in one of these fields, there is an error in the data:

| | |
|---|---|
| Checking calculation of Graduates | 0 |
| Checking calculation of Trained | 0 |
| Checking calculation of Available | 0 |
| Checking Available to placed or not | 0 |

8-H11 0307

Confidential or Student Information

2003 Annual Report

# COMPLETION AND PLACEMENT CHART

**You must complete a Completion and Placement Chart for each program offered at the school. Complete separate charts for full time and part time cohorts of students.**

School #: **070162**        Name of School: **0**                    Report Date: **July-03**
City: **North Brunswick**    St: **NJ**

For each program, provide completion and initial placement information for all students who: 1) started within a twelve (12) month reporting period (or more if needed to show at least three years starts), and 2) for which up to 150% of the normal time to complete has passed, and 3) have had up to three months for placement.

Have at least three cohorts of students completed this program within 150% of the program length? **Yes**

(If no, please report data for the cohorts that have completed the program.)

Program title: **Computer Programming and Web Technology**    Prg Code:        **610**    Program Length in Months: **21**
Beginning & Ending Date of 12 Month Reporting Period (see Annual Report instructions for dates):  **Sep-99   Aug-00**

| | Sep-99 | Oct-99 | Nov-99 | Dec-99 | Jan-00 | Feb-00 | Mar-00 | Apr-00 | May-00 | Jun-00 | Jul-00 | Aug-00 | TOTAL | % | %= |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Class Start Date (month/year) | | | | | | | | | | | | | | | |
| 2 Number Started | 0 | 29 | 0 | 0 | 0 | 52 | 0 | 0 | 37 | 0 | 0 | 39 | 157 | 100% | |
| 3 Transfers to Another Program | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 32 |
| 4 Transfers from Another Program | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% | 4/5 |
| 5 Total Starts (subtract/add Transfers (Line 5 = 2-3+4) | 0 | 29 | 0 | 0 | 0 | 52 | 0 | 0 | 37 | 0 | 0 | 39 | 157 | 100% | |
| 6 Withdrawn NOT Employed in Field | 0 | 7 | 0 | 0 | 0 | 20 | 0 | 0 | 22 | 0 | 0 | 17 | 66 | 42% | 6/5 |
| 7 Withdrawn Employed in Field | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% | 7/5 |
| 8 Grads within 150% of Program Length (Line 8=5-6-7) | 0 | 22 | 0 | 0 | 0 | 32 | 0 | 0 | 15 | 0 | 0 | 22 | 91 | 58% | 8/5 |
| 9 Trained Students (Line 9=6+8 Completion) | 0 | 22 | 0 | 0 | 0 | 32 | 0 | 0 | 15 | 0 | 0 | 22 | 91 | 58% | 9/5 |
| 10 Grads Employed in Field | 0 | 17 | 0 | 0 | 0 | 27 | 0 | 0 | 6 | 0 | 0 | 18 | 68 | 75% | 10/8 |
| 11 Further Education | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% | 11/8 |
| 12 Other Unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% | 12/8 |
| 13 Avail. for Placement (Line 13 = 9-11-12) | 0 | 22 | 0 | 0 | 0 | 32 | 0 | 0 | 15 | 0 | 0 | 22 | 91 | 100% | 13/13 |
| 14 Emps. in Trained Field (Line 14 = 7+10) | 0 | 17 | 0 | 0 | 0 | 27 | 0 | 0 | 6 | 0 | 0 | 18 | 68 | 75% | 14/13 |
| 15 Grads in Unrelated Occupations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1% | 15/8 |
| 16 Grads Unemployed | 0 | 4 | 0 | 0 | 0 | 5 | 0 | 0 | 8 | 0 | 0 | 3 | 20 | 22% | 16/8 |
| 17 Grads Unknown | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2% | 17/8 |

Note: Yellow shaded area (on screen only) shows formulas for automatic calculation.

| Placement Rate | | |
|---|---|---|
| Placement Rate | 75% | 14/13 |
| % of Avail. Grads Employed in Unrelated | 1% | 15/13 |
| % of Available Grads Unemployed | 22% | 16/13 |
| % of Available Grads Unknown | 2% | 17/13 |

For 2003 Annual Report use only

| Exams & Licensure Below | | |
|---|---|---|
| | % | %= |
| | 100% | |
| | | 3/2 |
| | 0% | 4/5 |
| | 100% | |
| | 42% | 6/5 |
| | 0% | 7/5 |
| | 58% | 8/5 |
| | 58% | 9/5 |
| | 75% | 10/8 |
| | 0% | 11/8 |
| | 0% | 12/8 |
| | 100% | 13/13 |
| | 75% | 14/13 |
| | 1% | 15/8 |
| | 22% | 16/8 |
| | 2% | 17/8 |

If there is a digit other than zero in one of these fields, there is an error in the data:

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Checking calculation of Graduates | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Checking calculation of Trained | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Checking calculation of Available | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Checking Available to placed or not | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

8-HTI 0308

Confidential or Student Information

## 2003 Annual Report
## COMPLETION AND PLACEMENT CHART

**You must complete a Completion and Placement Chart for each program offered at the school. Complete separate charts for full time and part time cohorts of students.**

School #: 070162
City: North Brunswick   Name of School: 0   St: NJ

Report Date: July-03

For each program, provide completion and initial placement information for all students who: 1) started within a twelve (12) month reporting period (or more if needed to show at least three starts), and 2) for which up to 150% of the normal time to complete has passed, and 3) have had up to three months for placement.

Have at least three cohorts of students completed this program within 150% of the program length?  No

(If no, please report data for the cohorts that have completed the program.)

Program title: Computer Programming   Prg Code:

Program Length in Months: 10

Beginning & Ending Date of 12 Month Reporting Period (see Annual Report Instructions for cohort):  Jan-01   Dec-01

| | Class Start Date (month/year) | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | Jul-01 | Aug-01 | Sep-01 | Oct-01 | Nov-01 | Dec-01 | TOTAL | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | |
| 2 | Number Started | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100% |
| 3 | Transfers to Another Program | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3/2 |
| 4 | Transfers from Another Program | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4/3 |
| 5 | Total Starts plus/minus Transfers (Line 5 +2=4) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100% |
| 6 | Withdrawn NOT Employed in Field | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6/5 |
| 7 | Withdrawn Employed in Field | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7/5 |
| 8 | Grads within 150% of Program Length (Line 5=5-6-7) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8/5 |
| 9 | Trained Students (Line5=7=8 Completion) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9/5 |
| 10 | Grads Employed in Field | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10/8 |
| 11 | Further Education | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11/8 |
| 12 | Other Unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12/8 |
| 13 | Avail. for Placement (Line 13 = 9-11-12) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13/9 |
| 14 | Emp. in Trained Field (Line 14 =7+10) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14/13 |
| 15 | Grads in Unrelated Occupations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15/8 |
| 16 | Grads Unemployed | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16/8 |
| 17 | Grads Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17/8 |
| 18 | Note: Yellow shaded area (on screen only) above formulas for automatic calculation. | | | | | | | | | | | | | | |

**Exams & Licensure Below**

| | % |
|---|---|
| | 14/13 |
| 19 | 15/13 |
| 20 | 16/13 |
| 21 | 17/13 |

**Placement Rate**

For 2003 Annual Report use only

| | | | | | | Exams & Licensure Below |
|---|---|---|---|---|---|---|
| % of Avail. Grads Employed In Unrelated | 0 | 0 | 0 | 0 | 0 | 0 |
| % of Available Grads Unemployed | 0 | 0 | 0 | 0 | 0 | 0 |
| % of Available Grads Unknown | 0 | 0 | 0 | 0 | 0 | 0 |

If there is a digit other than zero in one of these fields, there is an error in the data:

| | | | | | | |
|---|---|---|---|---|---|---|
| Checking calculation of Graduates | 0 | 0 | 0 | 0 | 0 | 0 |
| Checking calculation of Trained | 0 | 0 | 0 | 0 | 0 | 0 |
| Checking calculation of Available | 0 | 0 | 0 | 0 | 0 | 0 |
| Checking Available to placed or not | 0 | 0 | 0 | 0 | 0 | 0 |

## 2003 Annual Report
## COMPLETION AND PLACEMENT CHART

**You must complete a Completion and Placement Chart for each program offered at the school. Complete separate charts for full time and part time cohorts of students.**

School #: 070162    Name of School: 0    Report Date: July-03
City: North Brunswick    St: NJ

For each program, provide completion and initial placement information for all students who: 1) started within a twelve (12) month reporting period (or more if needed to show at least three years), and 2) for which up to 150% of the normal time to complete the program has passed, and 3) have had up to three months for placement.

Have at least three cohorts of students completed this program within 150% of the program length?  No

...ise, please report data for the cohorts that have completed the program.

Program Title: Computer Programming    Prg Code:   610    Program Length in Months: 15
Beginning & Ending Date of 12 Month Reporting Period (see Annual Report instructions for dates):   Jun-00    May-01

| | Class Start Date (month/year) | Jun-00 | Jul-00 | Aug-00 | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | TOTAL | % | %= |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Number Started | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100% | 100% |
| 2 | Transfers to Another Program | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3/2 |
| 3 | Transfers from Another Program | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4/5 |
| 4 | Total Starts plus/minus Transfers (Line 1+3-2) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100% | |
| 5 | Withdrawn NOT Employed in Field | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6/5 |
| 6 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 7/5 |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 8/5 |
| 9 | Trained Students (Line 9+/8 Completion) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 9/5 |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 10/8 |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 11/8 |
| 12 | Avail. Unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 12/8 |
| | Avail. for Placement (Line 13 = 9-11-12) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 13/9 |
| 14 | Emp. in Trained Field (Line 14 = 7+10) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 14/13 |
| 15 | Grads in Unrelated Occupations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 15/8 |
| 16 | Grads Unemployed | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 16/8 |
| 17 | Grads Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 17/8 |

Note: Yellow shaded area (on screen only) shows formulas for automatic calculation.

| Placement Rate | | 14/13 |
| % of Avail. Grads Employed in Unrelated | | 15/13 |
| % of Available Grads Unemployed | | 16/13 |
| % of Available Grads Unknown | | 17/13 |

For 2003 Annual Report use only

If there is a digit other than zero in one of these fields, there is an error in the data:
Checking calculation of Graduates    0 0 0 0 0 0 0 0 0 0 0 0 0
Checking calculation of Trained    0 0 0 0 0 0 0 0 0 0 0 0 0
Checking calculation of Available    0 0 0 0 0 0 0 0 0 0 0 0 0
Checking Available to placed or not    0 0 0 0 0 0 0 0 0 0 0 0 0

Exams & Licensure Below

Confidential or Student Information
8-HTI 0309

0310 8-HTI
Confidential or Student Information

# 2003 Annual Report
## COMPLETION AND PLACEMENT CHART

**You must complete a Completion and Placement Chart for each program offered at the school. Complete separate charts for full time and part time cohorts of students.**

School #: 070162   Name of School: The Chubb Institute
City: North Brunswick   St: NJ   Report Date: July-03

For each program, provide completion and placement information for all students who: 1) started within a twelve (12) month reporting period (or more if needed to show at least three years starts), and 2) for which up to 150% of the normal time to complete has passed, and 3) have had up to three months for placement.

Have at least three cohorts of students completed this program within 150% of the program length?  **Yes**
(If no, please report data for the cohorts that have completed the program.)

Program title: Web Designer   Prg Code: 860   Program Length in Months: 5

Beginning & Ending Date of 12 Month Reporting Period (see Annual Report Instructions for dates): Sep-01 — Aug-02

| # | | Sep-01 | Oct-01 | Nov-01 | Dec-01 | Jan-02 | Feb-02 | Mar-02 | Apr-02 | May-02 | Jun-02 | Jul-02 | Aug-02 | TOTAL | % | %= |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Class Start Date (month/year) | Sep-01 | Oct-01 | Nov-01 | Dec-01 | Jan-02 | Feb-02 | Mar-02 | Apr-02 | May-02 | Jun-02 | Jul-02 | Aug-02 | TOTAL | % | %= |
| 2 | Number Started | 24 | 0 | 15 | 0 | 21 | 0 | 6 | 0 | 0 | 0 | 0 | 13 | 92 | 100% | 3/2 |
| 3 | Transfers to Another Program | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% | 4/5 |
| 4 | Transfers from Another Program | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% | 6/5 |
| 5 | Total Starts plus/minus Transfers (Line 5 = 2+3-4) | 24 | 0 | 15 | 0 | 21 | 0 | 6 | 0 | 0 | 0 | 0 | 13 | 92 | 100% | 7/5 |
| 6 | Withdrawn NOT Employed in Field | 6 | 0 | 5 | 0 | 7 | 0 | 2 | 0 | 0 | 0 | 2 | 5 | 28 | 30% | 8/5 |
| 7 | Withdrawn Employed in Field | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% | 9/5 |
| 8 | Grads within 150% of Program Length (Line 8=5-6-7) | 18 | 0 | 10 | 0 | 14 | 0 | 4 | 0 | 0 | 0 | 5 | 8 | 64 | 70% | 10/8 |
| 9 | Trained Students (Line 9=7+8 Completion) | 18 | 0 | 10 | 0 | 14 | 0 | 4 | 0 | 0 | 0 | 5 | 8 | 64 | 70% | 11/8 |
| 10 | Grads Employed in Field | 12 | 0 | 5 | 0 | 9 | 0 | 3 | 0 | 0 | 0 | 4 | 6 | 43 | 67% | 12/8 |
| 11 | Further Education | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% | 13/9 |
| 12 | Other Unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% | 14/13 |
| 13 | Avail. for Placement (Line 13 = 9-11-12) | 18 | 0 | 10 | 0 | 14 | 0 | 4 | 0 | 0 | 0 | 5 | 8 | 64 | 67% | 15/8 |
| 14 | Emp. in Trained Field (Line 14 = 7+10) | 12 | 0 | 5 | 0 | 9 | 0 | 3 | 0 | 0 | 0 | 4 | 6 | 43 | 67% | 16/8 |
| 15 | Grads in Unrelated Occupations | 3 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 5% | 17/8 |
| 16 | Grads Unemployed | 6 | 0 | 4 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 17 | 27% | 16/8 |
| 17 | Grads Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2% | 17/8 |

Note: Yellow shaded areas (on screen only) shows formulas for automatic calculation.

| | | % | %= |
|---|---|---|---|
| | Placement Rate | 67% | 14/13 |
| | % of Avail. Grads Employed in Unrelated | 5% | 15/13 |
| | % of Available Grads Unemployed | 27% | 16/13 |
| | % of Available Grads Unknown | 2% | 17/13 |

For 2003 Annual Report use only

Exams & Licensure Below

If there is a digit other than zero in one of these fields, there is an error in the data:

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Checking calculation of Graduates | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Checking calculation of Trained | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Checking calculation of Available | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Checking Available to placed or not | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Confidential or Student Information.

8-H7I 0311

## 2003 Annual Report
## COMPLETION AND PLACEMENT CHART

**You must complete a Completion and Placement Chart for each program offered at the school. Complete separate charts for full time and part time cohorts of students.**

School #: 070162
City: North Brunswick
Name of School: The Chubb Institute
St: NJ
Report Date: July-03

For each program, provide completion and initial placement information for all students who: 1) started within a twelve (12) month reporting period (or more if needed to show at least three years started), and 2) for which up to 150% of the normal time to complete has passed, and 3) have had up to three months for placement.

Have at least three cohorts of students completed this program within 150% of the program length?  **Yes**

(If no, please report data for the cohorts that have completed the program.)

Program title: (Web Designer)
Prg Code: 860
Program Length in Months: 12
Beginning & Ending Date of 12 Month Reporting Period (see Annual Report instructions for dates): Oct-00 / Sep-01

| # | | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | Jul-01 | Aug-01 | Sep-01 | TOTAL | % | %= |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Class Start Date (month/year) | | | | | | | | | Jun-01 | | | Sep-01 | | | |
| 2 | Number Started | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 0 | 0 | 13 | 30 | 100% | |
| 3 | Transfers to Another Program | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3/2 |
| 4 | Transfers from Another Program | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% | 4/5 |
| 5 | Total Starts plus/minus Transfers (Line 1+2-3+4) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 0 | 0 | 13 | 30 | 100% | 5/5 |
| 6 | Withdrawn NOT Employed in Field | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 5 | 13 | 43% | 7/5 |
| 7 | Withdrawn Employed in Field | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% | 7/5 |
| 8 | Grads within 150% of Program Length (Line n-5-6-7) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 8 | 17 | 57% | 8/5 |
| 9 | Trained Students (Line 5+7+8 Completion) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 8 | 17 | 57% | 9/5 |
| 10 | Grads Employed in Field | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 5 | 13 | 76% | 10/8 |
| 11 | Further Education | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% | 11/8 |
| 12 | Other Unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% | 12/8 |
| 13 | Avail. for Placement (Line 13 = 9-11-12) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 8 | 17 | 100% | 13/9 |
| 14 | Emp. in Trained Field (Like 14 = 7+10) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 5 | 13 | 76% | 14/13 |
| 15 | Grads in Unrelated Occupations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% | 15/8 |
| 16 | Grads Unemployed | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 3 | 18% | 16/8 |
| 17 | Grads Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 6% | 17/8 |

18  Note: Yellow shaded area (on screen only) allows formulas for automatic calculation.

**Exams & Licensure Below**

**Placement Rate**

| | % | %= |
|---|---|---|
| % of Avail. Grads Employed in Unrelated | 76% | 14/13 |
| % of Available Grads Unemployed | 0% | 15/13 |
| % of Available Grads Unknown | 18% | 16/13 |
| % of Available Grads Unknown | 6% | 17/13 |

For 2003 Annual Report use only

**Exams & Licensure Below**

If there is a digit other than zero in one of these fields, there is an error in the data:

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | Checking calculation of Graduates | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | Checking calculation of Trained | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 | Checking calculation of Available | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Checking Available to placed or not | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

8-H11 0312

Confidential or Student Information

## 2003 Annual Report
## COMPLETION AND PLACEMENT CHART

You must complete a Completion and Placement Chart for each program offered at the school. Complete separate charts for full time and part time cohorts of students.

| School #: | 070162 | Name of School: | The Chubb Institute | | Report Date: | July-03 |
| City: | North Brunswick | St: | NJ | | | |

For each program, provide completion and initial placement information for all students who: 1) started within a twelve (12) month reporting period (or more if needed to show at least three starts), and 2) (or which up to 150% of the normal time to complete has passed, and 3) have had up to three months for placement.

Have at least three cohorts of students completed this program within 150% of the program length?   No

(If no, please report data for the cohorts that have completed the program.)

Program title: Multimedia Design          Prg Code: 810          Program Length in Months: 10

Beginning & Ending Date of 12 Month Reporting Period (see Annual Report instructions for dates):  Jan-01   Dec-01

| | | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | Jul-01 | Aug-01 | Sep-01 | Oct-01 | Nov-01 | Dec-01 | TOTAL | % | Exams & Licensure Below %= |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Class Start Date (month/year) | | | | | | | | | | | | | | | |
| 2 | Number Started | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100% | 100% |
| 3 | Transfers to Another Program | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3/2 |
| 4 | Transfers from Another Program | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4/5 |
| 5 | Total Starts (#=Starts minus Transfers 1+4=5-2-3+4) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100% | |
| 6 | Withdrawn NOT Employed in Field | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6/5 |
| 7 | Withdrawn Employed in Field | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 7/5 |
| 8 | Grads within 150% of Program Length (#=5-6-7) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 8/5 |
| 9 | Trained Students (Line 8 =7+8 Completion) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 9/5 |
| 10 | Grads Employed in Field | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 10/8 |
| 11 | Further Education | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 11/8 |
| 12 | Other Unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 12/8 |
| 13 | Avail. for Placement (Line 13 = 9-11-12) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 13/9 |
| 14 | Emp. in Trained Field (Line 14 = 7+10) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 14/13 |
| 15 | Grads in Unrelated Occupations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 15/6 |
| 16 | Grads Unemployed | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 16/8 |
| 17 | Grads Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 17/8 |

| Placement Rate | | |
|---|---|---|
| Placement Rate | | 14/13 |
| % of Avail. Grads Employed in Unrelated | | 15/13 |
| % of Available Grads Unemployed | | 16/13 |
| % of Available Grads Unknown | | 17/13 |

Note: Yellow shaded area (on screen only) shows formulas for automatic calculation.

For 2003 Annual Report use only: Exams & Licensure Below

If more is a digit other than zero in one of these fields, there is an error in the data:

| | | | | | | | | | Exams & Licensure Below |
|---|---|---|---|---|---|---|---|---|---|
| Checking calculation of Graduates | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Checking calculation of Trained | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Checking calculation of Available | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Checking Available to placed or not | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

8-HTI 0313    Confidential or Student Information

2003 Annual Report

# COMPLETION AND PLACEMENT CHART

*You must complete a Completion and Placement Chart for each program offered at the school.  Complete separate charts for full time and part time cohorts of students.*

School #: 07041G2  
City: North Brunswick

Name of School: The Chubb Institute  
St: NJ

Report Date: July-03

For each program, provide completion and initial placement information for all students who:  1) started within a twelve (12) month reporting period (or more if needed to show at least three stars), and 2) for which up to 150% of the normal time to complete has passed, and 3) have had up to three months for placement.

Have at least three cohorts of students completed this program within 150% of the program length?   No

(If no, please report data for the cohorts that have completed the program.)

Program title: Multimedia Design     Prg Code: [   ]

Beginning & Ending Date of 12 Month Reporting Period (see Annual Report instructions for cohorts):  Jun-00    810    Jan-01    Program Length in Months:  15    May-01

Exams & Licensure Below

| | Class Start Date (mm/dd/year) | Jun-00 | Jul-00 | Aug-00 | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | TOTAL | %= | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Number Started | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 100% |
| 2 | Transfers to Another Program | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3/2 | |
| 3 | Transfers from Another Program | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4/5 | |
| 4 | Total Starts plus/minus Transfers (Line 1 + 2 - 3) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 100% |
| 5 | Withdrawn NOT Employed in Field | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6/5 | |
| 6 | Withdrawn Employed in Field | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7/5 | |
| 7 | Grads within 150% of Program Length (Line 1+5+6+7) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8/5 | |
| 8 | Trained Students (Line 6+7= Completion) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9/5 | |
| 9 | Grads Employed in Field | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10/8 | |
| 10 | Further Education | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11/8 | |
| 11 | Other Unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12/8 | |
| 12 | Avail. for Placement (Line 13 = 9-11-12) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13/9 | |
| 13 | Emp. in Trained Field (Line 14 = 7+10) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14/13 | |
| 14 | Grads in Unrelated Occupations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15/8 | |
| 15 | Grads Unemployed | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16/8 | |
| 16 | Grads Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17/8 | |

Note: Yellow shaded area (on screen only) shows formulas for automatic calculation.

| | Placement Rate | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | | | | | | | | | | | | | | | 14/13 | |
| 19 | % of Avail. Grads Employed in Unrelated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15/13 | |
| 20 | % of Available Grads Unemployed | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16/13 | |
| 21 | % of Available Grads Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17/13 | |

Exams & Licensure Below

For 2003 Annual Report use only

If there is a digit other than zero in one of these fields, there is an error in the data:

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Checking calculation of Graduates | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Checking calculation of Trained | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Checking calculation of Available | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Checking Available to placed or not | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

8-HTI 0314

Confidential or Student Information

2003 Annual Report

# COMPLETION AND PLACEMENT CHART

*You must complete a Completion and Placement Chart for each program offered at the school. Complete separate charts for full time and part time cohorts of students.*

School #: 070162    Name of School: The Chubb Institute    Report Date: July-03
City: North Brunswick    St: NJ

For each program, provide completion and initial placement information for all students who: 1) started within a twelve (12) month reporting period (or more if needed to show at least three starts), and 2) for which up to 150% of the normal time to complete has passed, and 3) have had up to three months for placement.

Have at least three cohorts completed this program within 150% of the program length?  Yes

(If no, please report data for the cohorts that have completed the program.)

Program title: Network Administrator    Prg Code: _____    Program Length in Months: 5

Beginning & Ending Date of 12 Month Reporting Period (see Annual Report Instructions for dates): Sep-01    Aug-02    645

Exams & Licensure Below

| | | Sep-01 | Oct-01 | Nov-01 | Dec-01 | Jan-02 | Feb-02 | Mar-02 | Apr-02 | May-02 | Jun-02 | Jul-02 | Aug-02 | TOTAL | % | %= |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Class Start Date (month/year) | | | | | | | | | | | | | | | |
| 2 | Number Started | 46 | 0 | 10 | 0 | 21 | 0 | 15 | 0 | 11 | 11 | 0 | 0 | 122 | 100% | 122 |
| 3 | Transfers to Another Program | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 4 | Transfers from Another Program | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% | 3/2 |
| 5 | Total Starts plus/minus Transfers (Line 5 = 2+3-4) | 46 | 0 | 10 | 0 | 21 | 0 | 15 | 0 | 11 | 11 | 0 | 0 | 122 | 100% | 4/5 |
| 6 | Withdrawn NOT Employed in Field | 2 | 0 | 3 | 0 | 5 | 0 | 3 | 0 | 1 | 1 | 0 | 0 | 22 | 18% | 6/5 |
| 7 | Withdrawn Employed in Field | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% | 7/5 |
| 8 | Grads within 150% of Program Length (Line 8=5-6-7) | 44 | 0 | 7 | 0 | 16 | 0 | 8 | 0 | 7 | 10 | 0 | 0 | 100 | 82% | 8/5 |
| 9 | Trained Students (Line7+8 Completion) | 44 | 0 | 7 | 0 | 16 | 0 | 8 | 0 | 7 | 10 | 0 | 0 | 100 | 82% | 9/5 |
| 10 | Grads Employed in Field | 40 | 0 | 6 | 0 | 13 | 0 | 6 | 0 | 6 | 9 | 0 | 0 | 88 | 88% | 10/8 |
| 11 | Further Education | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% | 11/8 |
| 12 | Other Unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% | 12/8 |
| 13 | Avail. for Placement (Line 13 = 9-11-12) | 44 | 0 | 7 | 0 | 16 | 0 | 8 | 0 | 7 | 10 | 0 | 0 | 100 | 100% | 13/9 |
| 14 | Emp. in Trained Field (Line 14 = 7+10) | 40 | 0 | 6 | 0 | 13 | 0 | 6 | 0 | 6 | 9 | 0 | 0 | 88 | 88% | 14/13 |
| 15 | Grads in Unrelated Occupations | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 4 | 4% | 15/8 |
| 16 | Grads Unemployed | 3 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 8 | 8% | 16/8 |
| 17 | Grads Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 8% | 17/8 |
| 18 | Note: Yellow shaded area (on screen only) above formulas for automatic calculation. | | | | | | | | | | | | | 0 | 0% | 17/3 |

Placement Rate

| | % | %= |
|---|---|---|
| % of Avail. Grads Employed in Unrelated | 4% | 16/13 |
| % of Available Grads Unemployed | 8% | 16/13 |
| % of Available Grads Unknown | 0% | 17/13 |

Exams & Licensure Below

88%   14/13

For 2003 Annual Report use only

Exams & Licensure Below

If there is a digit other than zero in one of these fields, there is an error in the data:

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19 | Checking calculation of Graduates | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | Checking calculation of Trained | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 | Checking calculation of Available | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Checking Available to placed or not | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Confidential or Student Information

8-HTI 0315

2003 Annual Report

# COMPLETION AND PLACEMENT CHART

**You must complete a Completion and Placement Chart for each program offered at the school. Complete separate charts for full time and part time cohorts of students.**

| School #: | 070162 | Name of School: | The Chubb Institute | | Report Date: | July-03 |
| City: | North Brunswick | St | NJ | | | |

For each program, provide completion and initial placement information for all students who: 1) started within a twelve (12) month reporting period (or more if needed to show at least three years), and 2) for which up to 150% of the normal time to complete has passed, and 3) have had up to three months for placement.

Have at least three cohorts of students completed this program within 150% of the program length?   **Yes**
(If no, please report data for the cohorts that have completed the program.)

| Program title: | Network Administrator | Prg Code: | 645 | Program Length in Months: | 12 |
| Beginning & Ending Date of 12 Month Reporting Period (see Annual Report Instructions for dates): | | | Oct-00 | | Sep-01 |

| | | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | Jul-01 | Aug-01 | Sep-01 | TOTAL | % | %= |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Class Start Date (month/year) | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | Jul-01 | Aug-01 | Sep-01 | 75 | | |
| 2 | Number Started | 0 | 0 | 0 | 20 | 0 | 19 | 0 | 0 | 0 | 17 | 0 | 19 | 0 | 75 | | |
| 3 | Transfers to Another Program | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100% | |
| 4 | Transfers from Another Program | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% | 3/2 |
| 5 | Total Starts (Numerous Transfers (t = 5 + 2-3-4) | 0 | 0 | 0 | 20 | 0 | 19 | 0 | 0 | 0 | 17 | 0 | 19 | 75 | 100% | 4/5 |
| 6 | Withdrawn NOT Employed in Field | 0 | 0 | 0 | 5 | 0 | 3 | 0 | 0 | 0 | 5 | 0 | 9 | 22 | 29% | 6/5 |
| 7 | Withdrawn Employed in Field | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% | 7/5 |
| 8 | Grads within 150% of Program Length (=w-5-6-7) | 0 | 0 | 0 | 15 | 0 | 16 | 0 | 0 | 0 | 12 | 0 | 10 | 53 | 71% | 8/5 |
| 9 | Trainees/Students (Line9=7+8 Completion) | 0 | 0 | 0 | 15 | 0 | 16 | 0 | 0 | 0 | 12 | 0 | 10 | 53 | 71% | 9/5 |
| 10 | Grads Employed in Field | 0 | 0 | 0 | 11 | 0 | 13 | 0 | 0 | 0 | 10 | 0 | 7 | 41 | 77% | 10/9 |
| 11 | Further Education | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% | 11/9 |
| 12 | Other Unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% | 12/9 |
| 13 | Avail. for Placement (Line 13 = 9-11-12) | 0 | 0 | 0 | 15 | 0 | 16 | 0 | 0 | 0 | 12 | 0 | 10 | 53 | 100% | 13/9 |
| 14 | Emp. & Trained Field (Line 14 = 7+10) | 0 | 0 | 0 | 11 | 0 | 13 | 0 | 0 | 0 | 10 | 0 | 7 | 41 | 77% | 14/13 |
| 15 | Grads in Unrelated Occupations | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 4% | 15/8 |
| 16 | Grads Unemployed | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 2 | 10 | 19% | 16/8 |
| 17 | Grads Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% | 17/8 |
| 18 | Note: Yellow shaded area (on screen only) shows formulas for automatic calculation. | | | | | | | | | Placement Rate | | | | 77% | 14/13 |
| 19 | | | | | | | | | | | % of Avail. Grads Employed in Unrelated | | | | 4% | 15/13 |
| 20 | | | | | | | | | | | % of Available Grads Unemployed | | | | 19% | 16/13 |
| 21 | | | | | | | | | | | % of Available Grads Unknown | | | | 0% | 17/13 |

| | | | | | | | | | Exams & Licensure Below |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | % | %= |

For 2003 Annual Report use only

| | Exams & Licensure Below |
| | |

If there is a digit other than zero in one of these fields, there is an error in the data:

| Checking calculation of Graduates | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Checking calculation of Trained | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Checking calculation of Available | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Checking Available to placed or not | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

8-HTI 0316

Confidential or Student
Information

# 2003 Annual Report
# COMPLETION AND PLACEMENT CHART

**You must complete a Completion and Placement Chart for each program offered at the school. Complete separate charts for full time and part time cohorts of students.**

School #: 070162   Name of School: The Chubb Institute   Report Date: July-03
City: North Brunswick   St: NJ

For each program, provide completion and initial placement information for all students who: 1) started within a twelve (12) month reporting period (or more if needed to show at least three starts), and 2) for which up to 150% of the normal time to complete has passed, and 3) have had up to three months for placement.

Have at least three cohorts completed this program within 150% of the program length? No
(If no, please report data for the cohorts that have completed the program.)

Program title: Network Security Systems   Prg Code: _____   Program Length in Months: 12
Beginning & Ending Date of 12 Month Reporting Period (see Annual Report Instructions for dates): Oct-00    Sep-01

| | | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | Jul-01 | Aug-01 | Sep-01 | TOTAL | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Class Start Date (month/year) | | | | | | | | | | | | | | %= |
| 2 | Number Started | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100% |
| 3 | Transfers to Another Program | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3/2 |
| 4 | Transfers from Another Program | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4/5 |
| 5 | Total Starts plus/minus Transfers (Line 5 = 3+4) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100% |
| 6 | Withdrawn NOT Employed in Field | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6/5 |
| 7 | Withdrawn Employed in Field | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7/5 |
| 8 | Grads within 150% of Program Length (Line 8=5-7) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8/5 |
| 9 | Trained Students (Line9=7+8 Completion) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9/5 |
| 10 | Grads Employed in Field | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10/8 |
| 11 | Further Education | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11/8 |
| 12 | Other Unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12/8 |
| 13 | Avail. for Placement (Line 13 = 9-11-12) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13/9 |
| 14 | Emp. in Trained Field (Line 14 = 7+10) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14/13 |
| 15 | Grads in Unrelated Occupations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15/6 |
| 16 | Grads Unemployed | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16/6 |
| 17 | Grads Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17/6 |
| 18 | Note: Yellow shaded area (on screen only) shows formulas for automatic calculation. | | | | | | | | | | | | | | 17/8 |

| | Placement Rate | | % |
|---|---|---|---|
| 19 | % of Avail. Grads Employed in Unrelated | 0 | 14/13 |
| 20 | % of Available Grads Unemployed | 0 | 15/13 |
| 21 | % of Available Grads Unknown | 0 | 16/13 |
| | | | 17/13 |

If there is a digit other than zero in one of these fields, there is an error in the data:

| | For 2003 Annual Report use only: |
|---|---|
| Checking calculation of Graduates | 0 |
| Checking calculation of Trained | 0 |
| Checking calculation of Available | 0 |
| Checking Available to placed or not | 0 |

Exams & Licensure Below

For 2003 Annual Report use only:
Exams & Licensure Below

Confidential or Student Information

8-HTI 0317

## 2003 Annual Report
## COMPLETION AND PLACEMENT CHART

*You must complete a Completion and Placement Chart for each program offered at the school. Complete separate charts for full time and part time cohorts of students.*

| School #: | 070162 | Name of School: | The Chubb Institute | | Report Date: | July-03 |
|---|---|---|---|---|---|---|
| City: | North Brunswick | St: | NJ | | | |

For each program, provide completion and initial placement information for all students who: 1) started within a twelve (12) month reporting period (or more if needed to show at least three cohorts starts), and 2) for which up to 150% of the normal time to complete has passed, and 3) have had up to three months for placement.

Have at least three cohorts of students completed this program within 150% of the program length?  [No]

(If no, please report data for the cohorts that have completed the program.)

Program title: Network Security Systems    Prg Code:    Program Length in Months: 18

Beginning & Ending Date of 12 Month Reporting Period [see Annual Report instructions for dates]: Jan-00    Dec-00

| | Class Start Date (month/year) | Jan-00 | Feb-00 | Mar-00 | Apr-00 | May-00 | Jun-00 | Jul-00 | Aug-00 | Sep-00 | Oct-00 | Nov-00 | Dec-00 | TOTAL | Exams & Licensure Below % | %= |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Number Started | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100% | 100% |
| 2 | Transfers to Another Program | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 3 | Transfers from Another Program | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3/2 |
| 4 | Total Starts (minimus Transfers (Line 1 + 2-3+4) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4/5 |
| 5 | Withdrawn NOT Employed in Field | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100% | |
| 6 | Withdrawn Employed in Field | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6/5 |
| 7 | Grads within 150% of Program Length (Line 5+5-6) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 7/5 |
| 8 | Trained Students (Line5+7+8 Completion) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 8/5 |
| 9 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 9/5 |
| 10 | Grads Employed in Field | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 10/8 |
| 11 | Further Education | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 11/8 |
| 12 | Other Unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 12/8 |
| 13 | Avail. for Placement (Line 13 = 9-11-12) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 13/9 |
| 14 | Emp. In Trained Field (Line 14 = 7+10) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 14/13 |
| 15 | Grads in Unrelated Occupations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 15/8 |
| 16 | Grads Unemployed | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 16/8 |
| 17 | Grads Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 17/8 |
| 18 | Note: Yellow shaded area (on screen only) allows formulas for automatic calculation. | | | | | | | | | | | | | | | 14/13 |

| Placement Rate | | | | | | | | | | | | | | 14/13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | % of Avail. Grads Employed in Unrelated | | | | | | | | | | | | | 15/13 |
| 20 | % of Available Grads Unemployed | | | | | | | | | | | | | 16/13 |
| 21 | % of Available Grads Unknown | | | | | | | | | | | | | 17/13 |

For 2003 Annual Report use only

| If there is a digit other than zero in one of these fields, there is an error in the data: | | | | | | | | Exams & Licensure Below | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Checking calculation of Graduates | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | |
| Checking calculation of Trained | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | |
| Checking calculation of Available | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | |
| Checking Available to placed or not | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | |

8-HTI 0318     Confidential or Student Information

2003 Annual Report

# COMPLETION AND PLACEMENT CHART

**You must complete a Completion and Placement Chart for each program offered at the school. Complete separate charts for full time and part time cohorts of students.**

| School #: | 070162 | Name of School: | The Chubb Institute | | Report Date: | July-03 |
| City: | North Brunswick | St: | NJ | | | |

For each program, provide completion and initial placement information for all students who: 1) started within a twelve (12) month reporting period (or more if needed to show at least three years), and 2) (or which) up to 150% of the normal time to complete has passed, and 3) have had up to three months for placement.

Have at least three cohorts of students completed this program within 150% of the program length? **No**

(If no, please report data for the cohorts that have completed the program.)

| Program title: | Network Administrator + Engineering | Prg Code: | 650 | Program Length in Months: | 8 |
| Beginning & Ending Date of 12 Month Reporting Period (see Annual Report instructions for cotos): | | Apr-01 | | Mar-02 | |

| | | Apr-01 | May-01 | Jun-01 | Jul-01 | Aug-01 | Sep-01 | Oct-01 | Nov-01 | Dec-01 | Jan-02 | Feb-02 | Mar-02 | TOTAL | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Class Start Date (month/year) | | | | | | | | | | | | | | %= |
| 2 | Number Started | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100% |
| 3 | Transfers to Another Program | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2/2 |
| 4 | Transfers from Another Program | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4/5 |
| 5 | Total Starts plus/minus Transfers (Line 5 =2-3+4) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100% |
| 6 | Withdrawn NOT Employed in Field | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6/5 |
| 7 | Withdrawn Employed in Field | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7/5 |
| 8 | Grads within 150% of Program Length (Line 8=5-6-7) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8/5 |
| 9 | Trained Students (Line 9=7+8 Completion) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9/5 |
| 10 | Grads Employed in Field | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10/8 |
| 11 | Further Education | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11/8 |
| 12 | Other Unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12/8 |
| 13 | Avail. for Placement (Line 13 = 9-11-12) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13/9 |
| 14 | Emp. in Trained Field (Line 14 = 7+10) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14/13 |
| 15 | Grads in Unrelated Occupations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15/8 |
| 16 | Grads Unemployed | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16/8 |
| 17 | Grads Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17/8 |

Note: Yellow shaded area (on screen only) shows formula for automatic calculation.

| Placement Rate | | |
|---|---|---|
| % of Avail. Grads Employed in Unrelated | | 14/13 |
| % of Available Grads Unemployed | | 15/13 |
| % of Available Grads Unknown | | 16/13 |
| | | 17/13 |

For 2003 Annual Report use only

| | Exams & Licensure Below |
|---|---|
| | |

| Exams & Licensure Below |
|---|

If there is a digit other than zero in one of these fields, there is an error in the data:

| | | | |
|---|---|---|---|
| Checking calculation of Graduates | 0 | 0 | 0 |
| Checking calculation of Trained | 0 | 0 | 0 |
| Checking calculation of Available | 0 | 0 | 0 |
| Checking Available to placed or not | 0 | 0 | 0 |

Confidential or Student Information

8-HTI 0319

## 2003 Annual Report
## COMPLETION AND PLACEMENT CHART

*You must complete a Completion and Placement Chart for each program offered at the school. Complete separate charts for full time and part time cohorts of students.*

| School #: | 070162 | Name of School: | The Chubb Institute | | Report Date: | July-03 |
| City: | North Brunswick | St: | NJ | | | |

For each program, provide completion and initial placement information for all students who: 1) started within a twelve (12) month reporting period (or more if needed to show at least three starts), and 2) for which up to 150% of the normal time to complete has passed, and 3) have had up to three months for placement.

Have at least three cohorts of students completed this program within 150% of the program length?  No

(If no, please report data for the cohorts that have completed the program.)

| Program title: | Network Administrator + Engineering | | Prg Code: | | | 650 | Program Length in Months: | 15 |
| Beginning & Ending Date of 12 Month Reporting Period (see Annual Report Instructions for dates): | | | | | | Jun-00 | | May-01 |

| | Class Start Date (month/year) | Jun-00 | Jul-00 | Aug-00 | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | TOTAL | % = | Exams & Licensure Below |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | |
| 2 | Number Started | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100% | 100% |
| 3 | Transfers to Another Program | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3/2 |
| 4 | Transfers from Another Program | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4/5 |
| 5 | Total Starts plus/minus Transfers (Line 1 - 2+3+4) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100% | 100% |
| 6 | Withdrawn NOT Employed in Field | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6/5 |
| 7 | Withdrawn Employed in Field | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 7/5 |
| 8 | Grads within 150% of Program Length (Line 6+5+7) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 8/5 |
| 9 | Trained Students (Line 6+7+8 Completion) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 9/5 |
| 10 | Grads Employed in Field | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 10/8 |
| 11 | Further Education | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 11/8 |
| 12 | Other Unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 12/8 |
| 13 | Avail. for Placement (Line 13 = 9-11-12) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 13/9 |
| 14 | Emp. in Trained Field (Line 14 = 7+10) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 14/13 |
| 15 | Grads in Unrelated Occupations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 15/13 |
| 16 | Grads Unemployed | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 16/13 |
| 17 | Grads Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 17/13 |
| 18 | Note: Yellow shaded area (on screen only) shows formulas for automatic calculation. | | | | | | | | | | | | | | | |

| Placement Rate | | |
|---|---|---|
| % of Avail. Grads Employed in Unrelated | | 0 |
| % of Available Grads Unemployed | | 0 |
| % of Available Grads Unknown | | 0 |

For 2003 Annual Report use only

| | | | | | | | Exams & Licensure Below |
|---|---|---|---|---|---|---|---|
| If there is a digit other than zero in one of these fields, there is an error in the data: | | | | | | | |
| Checking calculation of Graduates | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Checking calculation of Trained | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Checking calculation of Available | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Checking Available to placed or not | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

8-HTI 0320

Confidential or Student Information

## 2003 Annual Report
## COMPLETION AND PLACEMENT CHART

**You must complete a Completion and Placement Chart for each program offered at the school. Complete separate charts for full time and part time cohorts of students.**

| School #: | 070162 | Name of School: | The Chubb Institute | | Report Date: | July-03 |
|---|---|---|---|---|---|---|
| City: | North Brunswick | St | NJ | | | |

For each program, provide completion and initial placement information for all students who: 1) started within a twelve (12) month reporting period (or more if needed to show at least three starts), and 2) for which up to 150% of the normal time to complete has passed, and 3) have had up to three months for placement.

Have at least three cohorts of students completed this program within 150% of the program length?   **Yes**

(If no, please report data for the cohorts that have completed the program.)

| Program title: | Network Technician | | Prg Code: | | Program Length in Months: | 5 |
|---|---|---|---|---|---|---|

Beginning & Ending Date of 12 Month Reporting Period (see Annual Report Instructions for dates):   **Sep-01** — **Aug-02**

| # | | Sep-01 | Oct-01 | Nov-01 | Dec-01 | Jan-02 | Feb-02 | Mar-02 | Apr-02 | May-02 | Jun-02 | Jul-02 | Aug-02 | TOTAL | % | %= |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Class Start Date (month/year) | Sep-01 | Oct-01 | Nov-01 | Dec-01 | Jan-02 | Feb-02 | Mar-02 | Apr-02 | May-02 | Jun-02 | Jul-02 | Aug-02 | TOTAL | | %= |
| 2 | Number Started | 49 | 0 | 23 | 25 | 26 | 0 | 0 | 18 | 21 | 12 | 9 | 36 | 239 | 100% | |
| 3 | Transfers to Another Program | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0% | 3/2 |
| 4 | Transfers from Another Program | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% | 4/5 |
| 5 | Total Starts plus/minus Transfers (Line 5 = 2+3-4) | 48 | 0 | 23 | 25 | 26 | 0 | 0 | 18 | 21 | 12 | 9 | 36 | 238 | 100% | |
| 6 | Withdrawn NOT Employed in Field | 12 | 0 | 7 | 6 | 6 | 0 | 0 | 5 | 7 | 4 | 3 | 12 | 69 | 29% | 6/5 |
| 7 | Withdrawn Employed in Field | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0% | 7/5 |
| 8 | Grads within 150% of Program Length (Line 8=6+7+8+9) | 35 | 0 | 16 | 19 | 20 | 0 | 0 | 11 | 14 | 8 | 6 | 24 | 168 | 71% | 8/5 |
| 9 | Trained Students (Line8+9 Completion) | 36 | 0 | 16 | 19 | 20 | 0 | 0 | 15 | 14 | 8 | 6 | 24 | 169 | 71% | 9/5 |
| 10 | Grads Employed in Field | 26 | 0 | 12 | 16 | 17 | 0 | 0 | 10 | 10 | 7 | 5 | 18 | 127 | 76% | 10/8 |
| 11 | Further Education | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% | 11/8 |
| 12 | Other Unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% | 12/8 |
| 13 | Avail. for Placement (Line 13 = 9-11-12) | 36 | 0 | 16 | 19 | 20 | 0 | 0 | 15 | 14 | 8 | 6 | 24 | 169 | 100% | 13/9 |
| 14 | Emp. In Trained Field (Line 14 = 7+10) | 27 | 0 | 12 | 16 | 17 | 0 | 0 | 10 | 10 | 7 | 5 | 18 | 128 | 76% | 14/13 |
| 15 | Grads in Unrelated Occupations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% | 15/8 |
| 16 | Grads Unemployed | 9 | 0 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 1 | 1 | 6 | 36 | 21% | 16/13 |
| 17 | Grads Unknown | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 5 | 3% | 17/13 |
| 18 | Note: Yellow shaded area (on screen only) shows formulas for automatic calculation. | | | | | | | | | | | | | | | |

**Exams & Licensure Below**

| | % | %= |
|---|---|---|
| | 100% | |
| | 0% | 3/2 |
| | 0% | 4/5 |
| | 100% | |
| | 29% | 6/5 |
| | 0% | 7/5 |
| | 71% | 8/5 |
| | 71% | 9/5 |
| | 76% | 10/8 |
| | 0% | 11/8 |
| | 0% | 12/8 |
| | 100% | 13/9 |
| | 76% | 14/13 |
| | 0% | 15/8 |
| | 21% | 16/13 |
| | 3% | 17/13 |

| | | Placement Rate | | | | | | | | | | | | | 76% | 14/13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | % of Avail. Grade Employed in Unrelated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% | 15/13 |
| 20 | % of Available Grads Unemployed | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21% | 16/13 |
| 21 | % of Available Grads Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3% | 17/13 |

**For 2003 Annual Report use only**

**Exams & Licensure Below**

If there is a digit other than zero in one of these fields, there is an error in the data:

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Checking calculation of Graduates | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Checking calculation of Trained | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Checking calculation of Available | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Checking Available to placed or not | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

2003 Annual Report

# COMPLETION AND PLACEMENT CHART

*You must complete a Completion and Placement Chart for each program offered at the school. Complete separate charts for full time and part time cohorts of students.*

School #: 070162   Name of School: The Chubb Institute   Report Date: July-03
City: North Brunswick   St: NJ

For each program, provide completion and initial placement information for all students who: 1) started within a twelve (12) month reporting period (or more if needed to show at least three starts), and 2) for which up to 150% of the normal time to complete has passed, and 3) have had up to three months for placement.

Have at least three cohorts of students completed this program within 150% of the program length?   Yes

(if no, please report data for the cohorts that have completed the program.)

Program title: Network Technician   Prg Code: 515   Program Length in Months: 12

Beginning & Ending Date of 12 Month Reporting Period (see Annual Report instructions for dates):   Oct-00   Sep-01

| | | Oct-00 | Nov-01 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | Jul-01 | Aug-01 | Sep-01 | TOTAL | % | %= |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Class Start Date (month/year) | | | | | | | | | | | | | | | |
| 2 | Number Started | 35 | 0 | 0 | 34 | 0 | 42 | 19 | 0 | 21 | 0 | 37 | 0 | 188 | 100% | |
| 3 | Transfer to Another Program | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1% | 3/2 |
| 4 | Transfers from Another Program | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% | 4/5 |
| 5 | Total Starts plus/minus Transfers (Line 5 = 2-3+4) | 35 | 0 | 0 | 34 | 0 | 41 | 19 | 0 | 21 | 0 | 37 | 0 | 187 | 100% | |
| 6 | Withdrawn NOT Employed in Field | 13 | 0 | 0 | 10 | 0 | 16 | 3 | 0 | 7 | 0 | 10 | 0 | 59 | 32% | 6/5 |
| 7 | Withdrawn Employed in Field | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1% | 7/5 |
| 8 | Grads within 150% of Program Length (Line 8=5-6-7) | 22 | 0 | 0 | 23 | 0 | 25 | 16 | 0 | 14 | 0 | 27 | 0 | 127 | 68% | 8/5 |
| 9 | Trained Students (Line 9=7+8 Completion) | 22 | 0 | 0 | 24 | 0 | 25 | 16 | 0 | 14 | 0 | 27 | 0 | 128 | 68% | 9/5 |
| 10 | Grads Employed in Field | 18 | 0 | 0 | 20 | 0 | 23 | 13 | 0 | 7 | 0 | 20 | 0 | 101 | 80% | 10/6 |
| 11 | Further Education | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% | 11/6 |
| 12 | Other Unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% | 12/6 |
| 13 | Avail. for Placement (Line 13 = 9-11-12) | 22 | 0 | 0 | 24 | 0 | 25 | 16 | 0 | 14 | 0 | 27 | 0 | 128 | 100% | 13/9 |
| 14 | Emp. in Trained Field (Line 14 = 7+10) | 18 | 0 | 0 | 21 | 0 | 23 | 13 | 0 | 7 | 0 | 20 | 0 | 102 | 80% | 14/13 |
| 15 | Grads in Unrelated Occupations | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 6 | 2% | 15/6 |
| 16 | Grads Unemployed | 4 | 0 | 0 | 3 | 0 | 2 | 2 | 0 | 7 | 0 | 4 | 0 | 22 | 17% | 16/8 |
| 17 | Grads Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2% | 17/8 |

Note: Yellow shaded area (on screen only) shows formulas for automatic calculation.

| | Exams & Licensure Below |
|---|---|
| | % | %= |
| | 100% | |
| | 1% | 3/2 |
| | 0% | 4/5 |
| | 100% | |
| | 32% | 6/5 |
| | 1% | 7/5 |
| | 68% | 8/5 |
| | 68% | 9/5 |
| | 80% | 10/6 |
| | 0% | 11/6 |
| | 0% | 12/6 |
| | 100% | 13/9 |
| | 80% | 14/13 |
| | 2% | 15/6 |
| | 17% | 16/8 |
| | 2% | 17/8 |

| Placement Rate | | | | | | | | | % | Exams & Licensure Below |
|---|---|---|---|---|---|---|---|---|---|---|
| 18 | % of Avail. Grads Employed in Trained Field | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80% | 14/13 |
| 19 | % of Avail. Grads Employed in Unrelated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2% | 15/13 |
| 20 | % of Available Grads Unemployed | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17% | 16/13 |
| 21 | % of Available Grads Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2% | 17/13 |

For 2003 Annual Report use only

If there is a digit other than zero in one of these fields, there is an error in the data:

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Checking calculation of Graduates | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Checking calculation of Trained | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Checking calculation of Available | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Checking Available to placed or not | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

8-HTI 0321

Confidential or Student Information

Confidential or Student Information

8-H1I 0322

**2003 Annual Report**

# COMPLETION AND PLACEMENT CHART

*You must complete a Completion and Placement Chart for each program offered at the school. Complete separate charts for full time and part time cohorts of students.*

School #: 070162   Name of School: The Chubb Institute   Report Date: July-03
City: North Brunswick   St: NJ

For each program, provide completion and initial placement information for all students who: 1) started within a twelve (12) month reporting period (or more if needed to show at least three starts), and 2) for which up to 150% of the normal time to complete has passed, and 3) have had up to three months for placement.

Have at least three cohorts of students completed this program within 150% of the program length?   No

(If no, please report data for the cohorts that have completed the program.)

Program title: Office Administrative Specialist   Prg Code:   Program Length in Months: 3
Beginning & Ending Date of 12 Month Reporting Period (see Annual Report instructions for dates):   Dec-01   Nov-02

| | Class Start Date (month/year) | Dec-01 | Jan-02 | Feb-02 | Mar-02 | Apr-02 | May-02 | Jun-02 | Jul-02 | Aug-02 | Sep-02 | Oct-02 | Nov-02 | TOTAL | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | 535 | | | | | | | |
| 2 | Number Started | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 6 | 100% |
| 3 | Transfers to Another Program | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3/2 |
| 4 | Transfers from Another Program | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4/3 |
| 5 | Total Starts plus/minus Transfers (Line 5 = 2-3+4) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 6 | 100% |
| 6 | Withdrawn NOT Employed in Field | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 17% |
| 7 | Withdrawn Employed in Field | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% |
| 8 | Grads within 150% of Program Length (L8= 5-6-7) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 5 | 83% |
| 9 | Trained Students (Line9=7+8 Completion) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 5 | 83% |
| 10 | Grads Employed in Field | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 5 | 100% |
| 11 | Further Education | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% |
| 12 | Other Unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% |
| 13 | Avail. for Placement (Line 13 = 9-11-12) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 5 | 100% |
| 14 | Emp. in Trained Field (Line 14 = 7+10) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 5 | 100% |
| 15 | Grads in Unrelated Occupations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% |
| 16 | Grads Unemployed | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% |
| 17 | Grads Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% |
| 18 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0% |

Note: Yellow shaded area (on screen only) shows formulas for automatic calculation.

| | | | |
|---|---|---|---|
| Placement Rate | | | 100% |
| % of Avail. Grads Employed in Unrelated | | | 0% |
| % of Available Grads Unemployed | | | 0% |
| % of Available Grads Unknown | | | 0% |

Exams & Licensure Below

| % | %= |
|---|---|
| 100% | |
| 0% | 3/2 |
| 0% | 4/3 |
| 100% | |
| 17% | 6/5 |
| 0% | 7/5 |
| 83% | 8/5 |
| 83% | 9/5 |
| 100% | 10/8 |
| 0% | 11/8 |
| 0% | 12/8 |
| 100% | 13/9 |
| 100% | 14/13 |
| 0% | 15/8 |
| 0% | 16/8 |
| 0% | 17/8 |

| | | | |
|---|---|---|---|
| | | | 14/13 |
| | | | 15/13 |
| | | | 16/13 |
| | | | 17/13 |

If there is a digit other than zero in one of these fields, there is an error in the data:

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Checking calculation of Graduates | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Checking calculation of Trained | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Checking calculation of Available | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Checking Available to placed or not | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

For 2003 Annual Report use only

Exams & Licensure Below

8-HTI 0323    Confidential or Student Information

2003 Annual Report

# COMPLETION AND PLACEMENT CHART

**You must complete a Completion and Placement Chart for each program offered at the school. Complete separate charts for full time and part time cohorts of students.**

| School #: | 070162 | Name of School: | The Chubb Institute | | Report Date: | July-03 |
| City: | North Brunswick | St: | NJ | | | |

For each program, provide completion and initial placement information for all students who: 1) started within a twelve (12) month reporting period (or more if needed to show at least three years started), and 2) for which up to 150% of the normal time to complete has passed, and 3) have had up to three months for placement.

Have at least three cohorts of students completed this program within 150% of the program length?  **No**
(If no, please report data for the cohorts that have completed the program.)

| Program title: | Office Administrative Specialist | Prg Code: | 535 | Program Length in Months: | 6 |
| Beginning & Ending Date of 12 Month Reporting Period (see Annual Report Instructions for dates): | | | Jul-01 | | Jun-02 |

| | | Jul-01 | Aug-01 | Sep-01 | Oct-01 | Nov-01 | Dec-01 | Jan-02 | Feb-02 | Mar-02 | Apr-02 | May-02 | Jun-02 | TOTAL | %= |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Class Start Date (month/year) | | | | | | | | | | | | | | %= |
| 2 | Number Started | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100% |
| 3 | Transfers to Another Program | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3/2 |
| 4 | Transfers from Another Program | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4/5 |
| 5 | Total Starts plus/minus Transfers (Line 5 = 2-3+4) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100% |
| 6 | Withdrawn NOT Employed in Field | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6/5 |
| 7 | Withdrawn Employed in Field | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7/5 |
| 8 | Grads within 150% of Program Length (Line 8=5-6-7) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8/5 |
| 9 | Trained Students (Line8=7at Completion) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9/5 |
| 10 | Grade Employed in Field | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10/8 |
| 11 | Further Education | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11/8 |
| 12 | Other Unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12/8 |
| 13 | Avail. for Placement (Line 13 = 9-11-12) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13/9 |
| 14 | Emp. in Trained Field (Line 14 = 7+10) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14/13 |
| 15 | Grads in Unrelated Occupations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15/13 |
| 16 | Grads Unemployed | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15/8 |
| 17 | Grads Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16/8 |
| 18 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17/8 |

Note: Yellow shaded area (on screen only) shows formulas for automatic calculation.

| Placement Rate | | | | | | | | | | | | | | 14/13 |
| % of Avail. Grads Employed in Unrelated | | | | | | | | | | | | | | 15/13 |
| % of Available Grads Unemployed | | | | | | | | | | | | | | 16/13 |
| % of Available Grads Unknown | | | | | | | | | | | | | | 17/13 |

For 2003 Annual Report use only

| Exams & Licensure Below | % |
|---|---|
| | |

If there is a digit other than zero in one of these fields, there is an error in the data:

| | | Jul-01 | Aug-01 | Sep-01 | Oct-01 | Nov-01 | Dec-01 | Jan-02 | Feb-02 | Mar-02 | Apr-02 | May-02 | Jun-02 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | Checking calculation of Graduates | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | Checking calculation of Trained | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 | Checking calculation of Available | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Checking Available to placed or not | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Exams & Licensure Below | % |
|---|---|
| | |

Confidential or Student Information

8-ITI 0324

2003 Annual Report

## COMPLETION AND PLACEMENT CHART

*You must complete a Completion and Placement Chart for each program offered at the school. Complete separate charts for full time and part time cohorts of students.*

School #: 070162
City: North Brunswick

Name of School: The Chubb Institute
St: NJ

Report Date: July-03

For each program, provide completion and initial placement information for all students who: 1) started within a twelve (12) month reporting period (or more if needed to show at least three stars), and 2) for which up to 150% of the normal time to complete has passed, and 3) have had up to three months for placement.

Have at least three cohorts completed this program within 150% of the program length?  No

(If no, please report data for the cohorts that have completed the program.)

Program title: Medical Administration   Prg Code: 1710   Program Length in Months: 10

Beginning & Ending Date of 12 Month Reporting Period (see Annual Report instructions for dates): Jan-01 — Dec-01

| | | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | Jul-01 | Aug-01 | Sep-01 | Oct-01 | Nov-01 | Dec-01 | TOTAL | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Class Start Date (month/year) | | | | | | | | | | | | | | %= |
| 2 | Number Started | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100% |
| 3 | Transfers to Another Program | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3/2 |
| 4 | Transfers from Another Program | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4/5 |
| 5 | Total Starts plus/minus Transfers (Line 5 = 2+4-3) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100% |
| 6 | Withdrawn NOT Employed in Field | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6/5 |
| 7 | Withdrawn Employed in Field | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7/5 |
| 8 | Grads within 150% of Program Length (use 8=5+7) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8/5 |
| 9 | Trained Students (Line=7+8 Completion) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9/5 |
| 10 | Grads Employed in Field | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10/8 |
| 11 | Further Education | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11/8 |
| 12 | Other Unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12/8 |
| 13 | Avail. for Placement (Line 13 = 9-11-12) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13/9 |
| 14 | Emp. in Trained Field (Line 14 = 7+10) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14/13 |
| 15 | Grads in Unrelated Occupations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15/13 |
| 16 | Grads Unemployed | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16/13 |
| 18 | Avail. Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17/13 |

Note: Yellow shaded area (on screen only) shows formulas for automatic calculation.

| | Placement Rate | |
|---|---|---|
| | % of Avail. Grads Employed in Unrelated | 0 |
| | % of Available Grads Unemployed | 0 |
| | % of Available Grads Unknown | 0 |

For 2003 Annual Report use only

| | Exams & Licensure Below |
|---|---|
| | |

If there is a digit other than zero in one of these fields, there is an error in the data:

| | | | | | | Exams & Licensure Below |
|---|---|---|---|---|---|---|
| Checking calculation of Graduates | 0 | 0 | 0 | 0 | 0 | 0 |
| Checking calculation of Trained | 0 | 0 | 0 | 0 | 0 | 0 |
| Checking calculation of Available | 0 | 0 | 0 | 0 | 0 | 0 |
| Checking Available to placed or not | 0 | 0 | 0 | 0 | 0 | 0 |

2003 Annual Report

# COMPLETION AND PLACEMENT CHART

You must complete a Completion and Placement Chart for each program offered at the school. Complete separate charts for full time and part time cohorts of students.

School #: 070162
City: North Brunswick

Name of School: The Chubb Institute
St: NJ

Report Date: July-03

For each program, provide completion and initial placement information for all students who: 1) started within a twelve (12) month reporting period (or more if needed to show at least three starts), and 2) for which up to 150% of the normal time to complete (time to complete has passed, and 3) have had up to three months for placement.

Have at least three cohorts of students completed this program within 150% of the program length?  No

(If no, please report data for the cohorts that have completed the program.)

Program title: Medical Administration          Prg Code: 1710    Program Length in Months: 18

Beginning & Ending Date of 12 Month Reporting Period (see Annual Report instructions for dates):  Jan-00          Dec-00

|  | Class Start Date (month/year) | Jan-00 | Feb-00 | Mar-00 | Apr-00 | May-00 | Jun-00 | Jul-00 | Aug-00 | Sep-00 | Oct-00 | Nov-00 | Dec-00 | TOTAL | % | Exams & Licensure Below %= |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Number Started | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100% | 3/2 |
| 2 | Transfers to Another Program | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3/2 |
| 3 | Transfers from Another Program | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4/5 |
| 4 | Total Starts plus/minus Transfers (Line 5 = 2+3-4) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100% | |
| 5 | Withdrawn NOT Employed in Field | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6/5 |
| 6 | Withdrawn Employed in Field | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 7/5 |
| 7 | Grads within 150% of Program Length (Line 9=5-6-7) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 8/5 |
| 8 | Trained Students (Line 9+44 Completion) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 9/5 |
| 9 | Grads Employed in Field | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 10/8 |
| 10 | Further Education | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 11/8 |
| 11 | Other Unavailable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 12/8 |
| 12 | Avail. for Placement (Line 13 = 9-11-12) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 13/9 |
| 13 | Emp. In Trained Field (Line 14 = 7+10) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 14/13 |
| 14 | Grads in Unrelated Occupations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 15/8 |
| 15 | Grads Unemployed | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 16/8 |
| 16 | Grads Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 17/8 |
| 17 | | | | | | | | | | | | | | | | 17/8 |

Note: Yellow shaded area (on screen only) shows formulas for automatic calculation.

| Placement Rate | | 14/13 |
|---|---|---|
| % of Avail. Grads Employed in Unrelated | | 15/13 |
| % of Available Grads Unemployed | | 16/13 |
| % of Available Grads Unknown | | 17/13 |

For 2003 Annual Report use only

If there is a digit other than zero in one of these fields, there is an error in the data:

| | | | | | Exams & Licensure Below |
|---|---|---|---|---|---|
| Checking calculation of Graduates | 0 | 0 | 0 | 0 | 0 |
| Checking calculation of Trained | 0 | 0 | 0 | 0 | 0 |
| Checking calculation of Available | 0 | 0 | 0 | 0 | 0 |
| Checking Available to placed or not | 0 | 0 | 0 | 0 | 0 |

Confidential or Student Information

8-H711 0325

The Chubb Institute
North Brunswick, New Jersey
School Number 070162

**2003 Annual Report**

**Table of Contents**

**Section 1:**     Letter of Assurance

**Section 2:**     Signed Copy of 2003 Annual Report

**Section 3:**     Program Enrollment Summary for Each Approved Program

**Section 4:**     Completion & Placement Charts for Each Approved Program

**Section 5:**     Catalog Checklist

**Section 6:**     Enrollment Agreement Checklist

**Section 7:**     Copy of State License

**Section 8:**     Mailing Checklist

Confidential or Student
Information

8-HTI 0277