# EXHIBIT 1

# Employer Master Listing

Date Added between 2002-01-01 12:00 am  and 2005-01-01 11:59 pm
Date Placed between 1900-01-01 12:00 am  and 3099-12-31  11:59 pm
Employer Type in
B, E, I
Include Primary Contact Only ? : No
Include Inactive Employers ? : No
Campuses:
The Chubb Institute - North Brunswick

Sorted by: Campus, Corporation, Employer

1/7/2005
10:40:48AM

| Employer Name Address City County Email | State Country | Zip Code | Employer Code Corporation Employer Type Industry Web Site | Placement Advisor Date Employer Added |
|---|---|---|---|---|

## The Chubb Institute - North Brunswick

| | | | | |
|---|---|---|---|---|
| Energy News Today Main St. Toms River | NJ | 08753 | NENERGYT | |
| AnthonyMercandetti@hotmail.com | | | | |
| Employer Contact: | Supervisor: Anthony Mercandetti | | Phone: 732-506-9732 | Contact Type: 8/15/2003 |
| Orion Systems Integrators Inc. 1 Lincoln Highway Suite 8 Edison | NJ | 08854 | NORION | |
| Employer Contact: | | | Phone: | Contact Type: 2/24/2004 |
| 4G Data Systems 85 John Street New York | NY | 10038 | NFOURG | |
| Employer Contact: | Suresh Menon | | Phone: | Contact Type: |
| A & P SuperMarket 510 MILLTOWN RD North Brunswick | NJ | | NA&PM | 9/5/2003 |

# Employer Master Listing

| Employer Name Address City County Email | State Country | Zip Code | Employer Code Corporation Employer Type Industry Web Site | Date Employer Added Placement Advisor |
|---|---|---|---|---|
| A QUICK SIGN 3 KELLOGG CT. UNIT 15 EDISON | NJ | | NAQS | 10/7/2002 |
| A T&T Local Service Main Office 60 Box Grove Place Somerset | NJ | 08873 | NATLS Employer | 1/21/2002 |
| A&N Distributors Route 1 Edison | NJ | | A&N DIST | 3/24/2003 |
| Employer Contact:      Sales Manager: Dave Berkovitz      Phone:           Contact Type: | | | | 4/25/2002 |
| A&P A & P FOOD STORE 647 STATE ROUTE 18 EAST BRUNSWICK, NJ (732)651-8651 East Brunswick | NJ | | NA&P | NA&P |
| A&R Consulting 1911 Richmond Avenue Staten Island | NY | 10304 | NANR | 8/6/2002 |
| A2o Designs P.O. Box 165 Plainsboro | NJ | 08536 | NA2O | 5/14/2004 |

4/19/2002

# Employer Master Listing

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|---|
| AAMH<br>819 Alesander Road<br>Princeton | NJ | 08540 | NAAMH | | |
| AAtronix Precision | | | NAAP | | 6/9/2004 |
| Piscataway | NJ | | | | |
| ABC Computer<br>20 Main St.<br>Flemington | NJ | | NABC | | 3/20/2002 |
| Employer Contact: Owner: Sandy Steinberg | | | Phone: (908)782-4793 | Contact Type: | 1/3/2002 |
| ABC Home Furniture Gallery<br>1171 Rt. 1-9 North<br>Linden | NJ | 07036 | NABCF | | |
| Abramson Center for Jewish Life<br>North Wales | PA | | ACJL | | 5/5/2003 |
| AC Technologies<br>F-12 E. Garden Way<br>Dayton | NJ | 08810 | NACTEC | | 1/14/2002 |
| Accenture Consulting<br>100 Campus Drive<br>Florham Park | NJ | 07932 | NACCENT | | 2/11/2003 |

# Employer Master Listing

| Employer Name Address City County Email | State Country | Zip Code | Employer Code Corporation Employer Type Industry Web Site | Placement Advisor | Date Employer Added |
|---|---|---|---|---|---|
| Employer Contact:  Kathy Gusich | | | Phone: 469-665-5049 or 267-216-1722  888-227-8775 | Contact Type: | 8/29/2002 |
| ACCESS HALTH SYSTEMS - NJ 1412 ROUTE 130 NORTH BRUNSWICK | NJ | | NACCHLT Employer | | 1/21/2002 |
| ACCESSIBILITY DESIGN ASSOCIATES 28 HARRISON AVE SUITE 234 ENGLISHTOWN | NJ | 07726 | NACCDSGN | | |
| Employer Contact:  TERRY MATHER | | | Phone: ( ) Employer Consulting/Outsourcing | Contact Type: | 1/21/2002 |
| Accounteks 32 Poplar Place Fanwood | NJ | 07023 | NATEKS | | |
| Employer Contact: | | | Phone: 800-873-1682 | Contact Type: | 12/23/2004 |
| Accountemps 1200 Rt 22 East Bridgewater | NJ | 08807 | NACCOUNTEMPS | | |
| Employer Contact:  President: Ralph Aquiles | | | Phone: | Contact Type: | 12/10/2003 |
| Accounts Receivable Technologies Woodbridge | NJ | 07095 | NARTWB | | |
| Employer Contact: | | | Phone: | | 11/21/2003 |
| AccuMed Inc. 2572 Brunswick Pike Lawrenceville | NJ | 08648 | NACCUMED | | |
| Employer Contact:  Programmer Analyst: Sean White | | | Phone: 800-828-5658 | Contact Type: | |

**Employer Master Listing**

1/7/2005
10:40:53AM

| Employer Name / Address / City / County / Email | State Country | Zip Code | Employer Code / Corporation / Employer Type / Industry / Web Site | Placement Advisor / Date Employer Added |
|---|---|---|---|---|
| Acsys Staffing<br>379 Thornall St.<br>6th Floor<br>Edison | NJ | 08817 | NACS | 7/26/2004 |
| Employer Contact: Client Service Rep:<br>Client Service Rep: Alicia Cannon | | Phone: 732-205-1900<br>732-205-1900 | | Contact Type:  3/26/2002 |
| ACTIVE SCIENCE.NET<br>219 FELTON AVE<br>HIGHLAND PARK | NJ | 08904 | NACSCI | |
| Employer Contact: PRESIDENT: HASSAN TINAWI | | Phone: ( ) | Employer | Contact Type:  1/21/2002 |
| ADAM S WEISS C/O HQ GLOBAL WORKPLACES<br>197 RT. 18 SOUTH 3000<br>EAST BRUNSWICK | NJ | | NADAM | |
| Employer Contact: ADAM WEISS | | Phone: | Employer | Contact Type:  1/21/2002 |
| Adaptive Home Safety and Accessibility,<br>PO Box 1209<br>Toms River | NJ | 08754 | NADAPTIVE | |
| Employer Contact: James Cino | | Phone: | NADCR | Contact Type:  4/16/2004 |
| Adecco<br>101 College Rd. East<br>Princeton | NJ | 08540 | NADCR | |
| Employer Contact: Recruiter: Amanda Nichols | | Phone: 609-734-0330 | NADECC | Contact Type:  7/21/2004 |
| Adecco | | | | |

**Employer Master Listing**

| Employer Name | | | Employer Code | |
|---|---|---|---|---|
| **Address** | | | **Corporation** | |
| **City** | **State** | **Zip Code** | **Employer Type** | **Placement Advisor** |
| **County** | **Country** | | **Industry** | |
| **Email** | | | **Web Site** | **Date Employer Added** |

| | | | | |
|---|---|---|---|---|
| 2011 Arnold Ave | | | | |
| Point Pleasant | NJ | 08742 | | |
| | | | | |
| Employer Contact: Recruiter: Karla Howard | | Phone: | 732-899-0141 | Contact Type: |
| | | | | 3/29/2002 |

| | | | | |
|---|---|---|---|---|
| Adecco | | | NADECCO | |
| 201 ARNOLD AVE # C | | | | |
| Point Pleasant | NJ | | | |
| | | | | 11/1/2002 |

| | | | | |
|---|---|---|---|---|
| Adecco | | | NADECCOGA | |
| 100 Galleria Parkway | | | | |
| Atlanta | GA | 30303 | | |
| | | | | 8/25/2003 |

| | | | | |
|---|---|---|---|---|
| Adecco | | | NADECCOHAM | |
| 3693 Nottingham Way Suite 5 | | | | |
| Hamilton | NJ | 08690 | | |
| | | | | 11/20/2003 |
| Employer Contact: Office Supervisor: Erica Parin | | Phone: | | Contact Type: |
| Office Supervisor: Gail Bruskof | | | | |
| Office Supervisor: Janette Greer | | | | |

| | | | | |
|---|---|---|---|---|
| Adecco | | | NADEWING | |
| 1425 Lower Ferry Rd. | | | | |
| Ewing | NJ | 08618 | | |
| | | | | 7/31/2003 |
| Employer Contact: Office Supervisor: Anita Maggio | | Phone: | 609-771-7006 | Contact Type: |

| | | | | |
|---|---|---|---|---|
| Adecco | | | NADISL | |
| 485 Rt. 1 South | | | | |
| Building C | | | | |
| Iselin | NJ | 08830 | | |
| | United States | | | 1/27/2003 |
| Employer Contact: Recruiter: Denise Gonzalez | | Phone: | 732-602-7888 | Contact Type: |

The Chubb Institute     **** LIVE ****

**Employer Master Listing**

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|
| Adecco Staffing<br>Concourse at BeaverBrook<br>465 Route 31 South<br>Annadale | NJ | 08801 | ADECCO | 5/28/2002 |

Employer Contact:   Recruiter: Sonia Gerhard   Phone:   908-730-9545   Contact Type:

| Adecco Technical<br>100 MENLO PARK # 302<br>Edison | NJ | | NADECCOTECH | 11/12/2002 |

| ADJ<br>Main Street<br>Jackson | NJ | 08527 | NADJ | 12/18/2003 |

| Adp<br>101 Herrod Blvd.<br>Dayton | NJ | 08810 | NADPDAY | 7/2/2004 |

Employer Contact:   Human Resources: Christine Altomari   Phone:   609-395-5339   Contact Type:

| ADP<br>99 Jefferson Ave.<br>Parsippany | NJ | 07054 | NADPPAR | 8/15/2003 |

Employer Contact:   Human Resources: Ann Marie Oman   Phone:   973-739-3000   Contact Type:

| ADP/QRS Managed Care Services | | | ADP | |

| Adroit<br>Cranford | NJ | | NADROIT | 1/2/2002 |

**Employer Master Listing**

1/7/2005
10:40:53AM

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|
| 24 Emerson Plaza West<br>Emerson | NJ | 07630 | | |
| Employer Contact:  Resources Manager: Frank Pacheco   Phone: 201-967-7600   Contact Type: | | | | |
| Advanced Biomedical Research<br>10 South Main Street<br>Pennington | NJ | 08534 | NABR | 3/8/2004 |
| Employer Contact:  April   Phone:   Contact Type: | | | | 4/13/2004 |
| Advanced Dermatology Center<br>18 Bridge Street<br>Metuchen | NJ | 08810 | NADVANCEDD | 6/25/2004 |
| Advanced Micro Distribution Channels<br>Edison | NJ | | ADVANCED | 2/25/2002 |
| Advanced Networks<br>Advanced Systems Technologies<br>320 Convery Blvd<br>Perth Amboy | NJ | | NADVANCED | 1/13/2003 |
| Employer Contact:  Office Manager: Jennifer Kazer   Phone: 732-826-6625   Contact Type: | | | | |
| Advanced Neurology Associates<br>700 North Broad Street<br>Suite 302<br>Elizabeth | NJ | 07208 | NADVANCEDNEU | 6/28/2004 |
| Employer Contact:  Maria   Phone:   Contact Type: | | | | |

**Employer Master Listing**

| Employer Name Address City County Email | State Country | Zip Code | Employer Code Corporation Employer Type Industry Web Site | Placement Advisor Date Employer Added |
|---|---|---|---|---|
| Advanced System Technologies 320 Convery Blvd Perth Amboy | NJ | | ADVANCEDSYSTECH | |
| Employer Contact: Jennifer Kazer | | | Phone: | Contact Type: 5/1/2002 |
| Advanced Systems Concepts, Inc. 1 Gatehill Drive Parsippany | NJ | 07054 | NADVSYS | |
| Employer Contact: Bob Anderson Human Resources: Michele Gallo | | | Phone: | Contact Type: 3/1/2004 |
| Advantage Personnel 2 North Union Avenue Cranford | NJ | 07016 | NADVANTAGE | |
| Employer Contact: Recruiter: Robert Rizza | | | Phone: | Contact Type: 4/27/2004 |
| Aerosoles Edison | NJ | 08817 | NAEROS | |
| Employer Contact: | | | Phone: | Contact Type: 12/12/2003 |
| Aesthetic Facial Plastic Surgery 1025 Route 35 Ocean | NJ | 07712 | NAESTHETIC | |
| Employer Contact: Human Resources: Tamra Kern | | | Phone: 732-645-4435 | Contact Type: 6/4/2004 |
| Aetna US HealthCare 555 US HIGHWAY 1 # 12 ISELIN, NJ (732)362-0009 Iselin | NJ | | AETNA | |

# Employer Master Listing

| Employer Name | | | Employer Code | |
|---|---|---|---|---|
| Address | | | Corporation | |
| City | State | Zip Code | Employer Type | Placement Advisor |
| County | Country | | Industry | |
| Email | | | Web Site | Date Employer Added |

| | | | | |
|---|---|---|---|---|
| Affiliated Mortgage Protection | | | NAFF | |
| 292 Terminal Avenue | | | | |
| Clark | NJ | 07066 | | 5/11/2004 |

| | | | | |
|---|---|---|---|---|
| AG Machine and Tool | | | NAG | |
| 147 E. 1st street | | | | |
| Roselle | NJ | | . | 7/1/2002 |

| | | | | |
|---|---|---|---|---|
| AIG | | | NBAIG | |
| Wall Street | | | | |
| New York | NY | | | 12/18/2002 |

| | | | | |
|---|---|---|---|---|
| AIG Private Client Group | | | NAIGBH | |
| One Connell Dr. | | | | |
| Suite 2100 | | | | |
| Berkeley Heights | NJ | 07922 | | 11/4/2003 |

Employer Contact:     Human Resources: Nancy Cronin     Phone:     212-770-6283     Contact Type:
                              Manager: Janice Samaro                      908-679-3784

| | | | | |
|---|---|---|---|---|
| Air Creations Inc | | | NAIRCREATIONS | |
| 1424 McCandless Street | | | | |
| Linden | NJ | 07036 | | 10/14/2003 |

| | | | | |
|---|---|---|---|---|
| Ajilon Consulting | | | NAJILON | |
| 1551 South Washington Avenue | | | | |
| Suite 404 | | | | |
| Piscataway | NJ | 08854 | | 11/19/2003 |

**Employer Master Listing**

1/7/2005
10:40:53AM

| Employer Name Address City County Email | State Country | Zip Code | Employer Code Corporation Employer Type Industry Web Site | Placement Advisor Date Employer Added |
|---|---|---|---|---|
| Ajilon Office 125 Village Blvd Suite 240 Princeton | NJ | 08540 | NAJI | |
| Employer Contact: Sr. Technical Recruiting Mange: Matthew Uhrig Sr.Technical Recruiting Manage: Dennis Homick | | | Phone: | Contact Type: 11/20/2003 |
| Employer Contact: Account Manager: Robert Fulton Senior Staffing Manager: Erica Singer Staffing Manager: Katie Herspiegel Staffing Manager: Kim Schellenberger | | | Phone: | Contact Type: |
| Ajilon Office 379 Thornall Street Edison | NJ | 08837 | NAJILONOFFICE | |
| Employer Contact: Branch Manager: Deborah Sek | | | Phone: | Contact Type: 6/17/2004 |
| AK Stamping Mountainside | NJ | | NBAKSTAM | |
| Employer Contact: | | | Phone: | Contact Type: 2/27/2002 |
| AK SYSTEMS INC. 100 METROPLEX DR 303 EDISON | NJ | | NAKSYS Employer | |
| Employer Contact: IT Director: Josh Kurz | | | Phone: 908-232-7300 | Contact Type: 1/21/2002 |
| Alarmex Holdings 38th St & 7th Ave New York | NY | | NALARMEX | |
| Employer Contact: MANOJ HATHI | | | Phone: | Contact Type: 7/29/2002 |

# Employer Master Listing

| Employer Name / Address / City / County / Email | State Country | Zip Code | Employer Code / Corporation / Employer Type / Industry / Web Site | Placement Advisor / Date Employer Added |
|---|---|---|---|---|
| **Alcoa** 31 Blevins Drive New Castle | DE | 19720 | NALCOA | |
| Employer Contact: Manager: Andy Werr | | | Phone: 212-515-5309 | Contact Type: |
| **Alexis Troncoso, MD** 137 Livingston Avenue New Brunswick | NJ | 08901 | NALEXIS | 9/4/2003 |
| Employer Contact: Anna | | | Phone: | Contact Type: |
| **Algen Design Services** 38/40 Industrial Way East Eatontown | NJ | 07724 | NALG | 4/27/2004 |
| Employer Contact: HR Manager: Irene Kurc | | | Phone: www.algendesign.com | Contact Type: 9/9/2003 |
| **ALK Technologies** 1000 Herrontown Road Princeton | NJ | | NALKTECH | |
| Employer Contact: Tech Support Manger: Craig Harris | | | Phone: 800-377-6453 | Contact Type: 12/10/2002 |
| **All American Poly** 3000 Hadley Road South Plainfield stacee@allampoly.com | NJ | 07080 | NBAMERPOLY | 1/5/2004 |
| **All Brunswick Van Lines, Inc.** 182 K Ridge Rd. Dayton | NJ | 08810 | NALLBRUNSWICK | 12/12/2003 |
| Employer Contact: Owner: Steve Morgen | | | Phone: 732-274-1881 | Contact Type: |

# Employer Master Listing

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|---|---|
| All Dunn Right<br>P.O. Box 774<br>Franklin | NC | 28734 | | NBALLDUNN | | |
| Employer Contact:  Owner: Cleven Dunn | | | Phone: | cleven@alldunnright.com<br>919-671-9087 | Contact Type: | 4/30/2004 |
| All Season Services<br>426 Rt 1 North<br>Edison | NJ | | | NALLSEAS | | |
| Employer Contact: | | | Phone: | NALLSEAS | Contact Type: | |
| ALLAN BROOKS DESIGN, INC.<br>20 NASSAU STREET SUITE 125<br>PRINCETON | NJ | | | NABDI | | 6/2/2003 |
| Employer Contact:  CHRISTINE HOUGH | | | Phone: | Employer | Contact Type: | 1/21/2002 |
| Allcare Medical<br>1183 Englishtown Road<br>Old Bridge | NJ | 08857 | | NALLCARE | | |
| Employer Contact:  Stacey Renger | | | Phone: | NALLCARE | Contact Type: | 4/22/2004 |
| Allen Glushakow,MD<br>2 Old Short Hills Road<br>Livingston | NJ | 07039 | | NALLENGLUSH | | |
| Employer Contact:  Jeanna | | | Phone: | NALLENGLUSH | Contact Type: | 4/15/2004 |
| Allergy & Sinus Center<br>Cranbury Rd.<br>East Brunswick | NJ | 08816 | | NASCEN | | |
| Employer Contact:  Office Manager: Daryl Anne | | | Phone: | 732-257-4008 | Contact Type: | 10/29/2004 |

The Chubb Institute   **** LIVE ****

# Employer Master Listing

| Employer Name / Address / City / County / Email | State / Country | Zip Code | Employer Code / Corporation / Employer Type / Industry / Web Site | Placement Advisor | Date Employer Added |
|---|---|---|---|---|---|
| Allison Computer Systems<br>Red Bank | NJ | | ALLISON | | |
| Alloy Inc.<br>10 Abeel Rd.<br>Carnbury | NJ | 08512 | NALLOYINC | | 4/25/2002 |
| Allserve Systems Corp<br>204 North Center Dr.<br>Commerce Center<br>North Brunswick | NJ | | NALLS | | 7/26/2004 |
| Allstate<br>Avenue F and 52nd St.<br>Brooklyn | NY | 11201 | NALLSTATE | | 12/10/2004 |
| Alpha Associates, Inc.<br>2 Amboy Avenue<br>Woodbridge | NJ | 07095 | NALPHAA | | 12/29/2004 |
| ALPHAGRAPHICS #321-EDISON<br>561 US HWY 1 SOUTH & PLAINFIELD AVE WICK PLAZA<br>EDISON | NJ | 08817 | NALP<br>Employer | | 5/12/2004 |

Employer Contact:   Recruiter: Christian Horton   Phone:   Contact Type:

Employer Contact:   Phone: 212-244-4307   Contact Type:

Employer Contact:   Manager: Joyce Rzepka   Phone: 732-634-5700   Contact Type:

Employer Contact:   BERNICE VENABLE   Phone: (   Contact Type:   1/22/2002

The Chubb Institute   **** LIVE ****

1/7/200
10:40:53A

# Employer Master Listing

| Employer Name Address City County Email | State Country | Zip Code | Employer Code Corporation Employer Type Industry Web Site | | Placement Advisor Date Employer Added |
|---|---|---|---|---|---|
| Alpharma, Inc. 200 Elmore Avenue Elizabeth | NJ | 07202 | NBALPHARM | | 8/25/2004 |
| Altana Pharma 210 Park Ave. Florham Park | NJ | 07932 | NALTANA | | 6/19/2003 |
| ALTERNATIVE BOARD, THE 197 ROUTE 18 SOUTH, SUITE 3000 EAST BRUNSWICK Employer Contact:  PRESIDENT: RINALDO BECHINI | NJ | 08816 | NALBRD Phone:  ( | Contact Type: | 1/22/2002 |
| Alternative Professional Solutions 30 North Avenue Cranford Employer Contact:  Rose Marie Sharon | NJ | 07016 | NAPSOL Employer Phone: | Contact Type: | 2/23/2004 |
| Altwood Roll Cable Company 11 Wallace Street Elmwood Park Employer Contact:  Linda Berrian Plant Manager: Steve Tirch | NJ | 07407 | NALTWOOD Phone: | Contact Type: | 11/3/2003 |
| ALVIN PETROLEUM SYSTEMS INC 6550 FRESH MEADOW LN Flushing | NY | | NALVIN | | 2/5/2003 |

## Employer Master Listing

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|
| Amalgamated Credit Bureau Inc<br>105 WHITE OAK LN<br>Old Bridge | NJ | | NAMALGAMATED | |
| Amco Exterminating Co.<br>1775 HIGHWAY 34<br>Farmingdale | NJ | | NAMCOEXT | 6/20/2002 |
| Amerada Hess Corporation<br>One Hess Plaza<br>Woodbridge | NJ | 07095 | NAMERADA | 5/19/2003 |
| American Dairy Association<br>Syracuse | NY | | NADA | 11/18/2002 |
| American Express<br>South Randolphville Road<br>Piscataway | NJ | | NBAMERICAN | 1/22/2002 |
| American Income Life Insurance Company<br>Raritan Center<br>Edison | NJ | | NAMII | 3/29/2002 |
| American Red Cross<br>707 ALEXANDER RD # 101<br>Princeton | NJ | | NAMERICAN RED | 4/29/2002 |

Employer Contact:   Human Resources: Kim Luke      Phone:   732-750-6547      Contact Type:

**Employer Master Listing**

| Employer Name | | | Employer Code | |
| Address | | | Corporation | |
| City | State | Zip Code | Employer Type | Placement Advisor |
| County | Country | | Industry | |
| Email | | | Web Site | Date Employer Added |

| | | | | |
|---|---|---|---|---|
| American Reinsurance Company | | | **NARI** | |
| 555 College Rd. E | | | | |
| Princeton | NJ | 08540 | | 10/1/2002 |
| | | | | |
| American Residential Mortage | | | **NARM** | |
| 1075 Cranbury-South River Road | | | | |
| Suite 9 | | | | |
| Jamesburg | NJ | 08831 | | 6/25/2002 |
| | | | | |
| American Savings Bank | | | **NASBNJ** | |
| 365 Broad Street | | | | |
| Bloomfield | NJ | 07003 | | 5/12/2004 |
| | | | | |
| Employer Contact:   Ben Contreras | | Phone: | | Contact Type: |
| AmeriQuest Mortgage | | | **NAMERIQ** | |
| East Brunswick | NJ | | | 2/17/2004 |
| | | | | |
| AMY's | | | **AMYNB** | |
| 444 Ocean Blvd. | | | | |
| Long Branch | NJ | | | 1/18/2002 |
| | | | | |
| Andrew Personnel Sevices | | | **NAPS** | |
| 107 W. Main St. | | | | |
| Clinton | NJ | 08809 | | 6/1/2004 |
| | | | | |
| Angel Design Studio LLC | | | **NANGEL** | |
| | | | | 10/1/2002 |

**Employer Master Listing**

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|
| 7 Manor Ave<br>Princeton | NJ | 08540 | | 12/9/2003 |
| Employer Contact: | Director/Designer: Janette Stubelt | | Phone: | Contact Type: |
| Ani Orthopedic<br>1 Bethany Road Suite 21<br>Hazlet | NJ | 07730 | NANI | |
| Ansun Protective Metals<br>130 LINCOLN BLVD<br>Middlesex | NJ | | NANSUN | 7/9/2004 |
| Employer Contact: | Kim Villanova<br>Tony Mendel | | Phone: (908) 757-9665 | Contact Type: |
| Apex Performance<br>295 Old New Brunswick Rd. #n245<br>Piscataway | NJ | 08854 | NAPEXPER | 7/23/2002 |
| Employer Contact: | Danielle Kulig | | Phone: | Contact Type: |
| Apex Systems<br>100 Wood Ave South<br>Iselin | NJ | 08830 | NASYS | 10/3/2003 |
| Employer Contact: | Recruiter: Jay Mehta<br>Recruiter: Nick Marra<br>Recruiter: Nick Porter<br>Tech Recruiter: Turner Johnson<br>Technical Recruiter: Matt Stallings | | Phone: 888-272-4893<br>732-744-0222<br>732-744-0222<br>888-272-4893<br>888-272-4893 | Contact Type: |
| APEX TITLE AGENCY., LLC<br>530 UNION AUS., SUITE 1<br>MIDDLESEX | NJ | | NAPTA | 8/5/2003 |

The Chubb Institute  **** LIVE ****

Employer

**Employer Master Listing**

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|
| Employer Contact: JUANITA PAINSON | | | Phone: ( ) | Contact Type: |
| | | | | 1/22/2002 |
| Applegarth Care Center<br>189 Applegarth Road Suite 21<br>Hazlet | NJ | 07730 | NAPPLEGARTH | |
| Employer Contact: | | | | 7/12/2004 |
| APPLEONE EMPLOYMENT SERVICE<br>455 RT 1 SOUTH 100,<br>ISELIN | NJ | 08830 | NAPP | |
| Employer Contact: ACCOUNT EXECUTIVE: ROSEMARY<br>GRILLO | | | Employer<br>Phone: ( ) | Contact Type:<br>1/22/2002 |
| Appleone Employment Services<br>125 Village Blvd Suite 290<br>Princeton | NJ | 08540 | NAPPLE | |
| Employer Contact: | | | Phone: | Contact Type:<br>3/24/2003 |
| Aramark | | | ARAMARK | |
| Employer Contact: Branch Manager: Andrea Beitscher | | | Phone: 609-919-1004 | Contact Type: |
| | | | | 6/5/2002 |
| ARC Medical<br>36 Rt. 10 West<br>East Hanover | NJ | 07936 | NARCM | |
| Employer Contact: Recruiter: Rose Durkin | | | Phone: | Contact Type:<br>12/10/2004 |
| Arc of Monmouth<br>1158 Wayside Road<br>Tinton Falls | NJ | 07712 | NARCMON<br>973-445-9358 | |

# Employer Master Listing

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|
| Arcadian Healthcare Inc.<br>570 South Avenue East<br>Cranford | NJ | 07016 | NARCADIAN | 1/13/2004 |
| Employer Contact:   Camile Celentano | | | Phone: | Contact Type: |
| Architectural Group<br>2 Market St.<br>Paterson | NJ | 07501 | NARG | 6/14/2004 |
| Army Reserves<br>561 Tilton Road<br>Northfield | NJ | 08225 | NARMYRES | 4/29/2002 |
| ASB Pottery and Design<br>95 Stony Hill Road<br>Eatontown | NJ | 07724 | NASB | 5/25/2004 |
| Asbury Park Press<br>3601 Highway 66<br>Neptune | NJ | 07754 | NAPPRESS<br>www.asbpottery.com | 5/11/2004 |
| Employer Contact:   VP of Human Resources: Michael<br>Lorenca | | | Phone:   732-643-3109 | 1/16/2004<br>Contact Type: |
| ASI<br>430 MOUNTAIN AVE<br>MURRY HILL | NJ | | NASI<br>Employer | 1/11/2002 |

**Employer Master Listing**

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|
| Employer Contact:   JOHN SIMON<br>STEVE BUSHEY | | | ( )<br>( ) | |
| Ask Dr. PC. | | Phone: | | Contact Type: |
| Kenilworth | NJ | 07033 | NASKDRPC | |
| Employer Contact:   Manager: Adam Savoy | | | | 9/16/2003 |
| Associated Colon & Rectal Surgeons, PA<br>3900 Park Avenue Suite 101<br>Edison | NJ | 08820 | NASSOC | |
| | | Phone: | 908-709-1100 | Contact Type: |
| Associated Data Processing Corp<br>1255 Route 166 #A13<br>Toms River | NJ | | NADPC | 8/5/2004 |
| | | Phone: | | Contact Type: |
| Associated Mailing Services<br>160 Meister Ave.<br>Suite 21<br>Branchburg | NJ | | NAMSE | 10/17/2002 |
| | | | | |
| Employer Contact:   Manager: Sue Critelli | | | | 11/12/2004 |
| Associated Press<br>19 Commerce Dr<br>Cranbury | NJ<br>United States | 08570 | NAPC | |
| | | Phone: | 908-541-9700 | Contact Type: |
| Employer Contact:   Human Resources Manager: Bill Zwirz   Phone: | | | | 6/25/2004 |
| Associates In Gastroenterology Of Union<br>236 East Westfield Avenue<br>Roselle Park | NJ | 07204 | NAIGOUC | |
| | | | | Contact Type: |

Employer Master Listing

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|
| Asthma Sinus & Allergy<br>557 Cranbury Rd.<br>Suite 17<br>East Brunswick | NJ | 08816 | NASA | |
| Employer Contact:   Andi | | | Phone: | Contact Type: |
| | | | | 12/10/2004 |
| Astrix Technology Group<br>175 May Street<br>Edison | NJ | 08037 | NASTRIX | |
| Employer Contact:   Office Manager: Daryl Anne Drake | | | Phone:   732-257-4008 | Contact Type: |
| | | | | 6/29/2004 |
| AstroLab, Inc.<br>4 Powder Horn Dr.<br>Warren | NJ | 07059 | NAST | |
| Employer Contact:   Vice President: Michael Zachowski | | | Phone: | Contact Type: |
| | | | | 9/16/2003 |
| Atec Group<br>1762 Central Ave<br>Albany | NY | | NATEC | |
| Employer Contact:   Human Resources: Terrance Brennan | | | Phone:   732-560-3800 | Contact Type: |
| | | | | 6/25/2002 |
| Atlanta Technologies & Systems Inc.<br>3371 Route 1 Lawrenville Commons<br>Suite 218<br>Lawrenceville | NJ | 08648 | NATLANTA | |
| | | | | 2/11/2004 |
| Atlantic Express | | | NATLX | |
| Employer Contact:   Recruiter: Ripple Shah | | | Phone: | Contact Type: |

**Employer Master Listing**

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|
| New Brunswick | NJ | | | |
| **Atlantic Health Systems**<br>100 Madison Ave.<br>Morristown | NJ | 07960 | NAHS | 6/28/2002 |
| **Atlantic Medical Eye Care**<br>3 Hospital Plaza<br>Old Bridge | NJ | 08857 | NATLANTIC | 3/31/2003 |
| **Atlantis Partners**<br>545 Fifth Avenue<br>Suite 1003<br>New York | NY | 10017 | NATLANTIS | 6/11/2004 |
| Employer Contact: Recruiter: Aurora Dudley | | | Phone: | Contact Type: |
| **Atrium Staffing**<br>99 Wood Ave.<br>Suite 101<br>Iselin | NJ | 08830 | NATRIUM | 10/9/2003 |
| Employer Contact: Recruiter: Anthony Caputo | | | Phone: | Contact Type: |
| **Atrium Staffing**<br>101 Eisenhower Parkway<br>Suite 300<br>Roseland | NJ | 07068 | NATRIUMSTAFF<br>732-494-6900 | 8/1/2003 |
| Employer Contact: Recruiter: Alexie Kupka | | | Phone: | Contact Type: |
| **Audio Visual Dynamics** | | | NBAUDIO | 1/29/2004 |

# Employer Master Listing

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|
| Morristown | NJ | 07960 | | |
| Auscor Transportation / Web Group<br>50 Emerald Lane<br>Old Bridge | NJ | | NAUSCOR | 2/25/2002 |
| Automatic Switch<br>50-60 Hanover Road<br>Florham Park | NJ<br>United States | | AUTOMATICSW | 3/4/2003 |
| AutoZone<br>216 Rahway Ave<br>Rahway | NJ | 07202 | NAUTOZ | 8/2/2002 |
| AVC Global Services Group Inc.<br>541 Industrial Way<br>Eatontown | NJ | 07724 | NAVC | 9/23/2002 |
| Employer Contact:   Eileen McDermott | | | Phone: | Contact Type: |
| Avenel Dermatology Center<br>1030 St. Goerges Avenue<br>Avenel | NJ | 07001 | NAVENEL | 8/3/2004 |
| Employer Contact:   Doctor: Joseph Cerbone | | | Phone: | Contact Type: |
| Avenel-Iselin Medical Group<br>400 Gills Lane<br>Woodbridge | NJ | 07095 | NAISELIN | 6/1/2004 |

**Employer Master Listing**

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|
| Avail Inc.<br>140 Grand Street<br>Carlstadt | NJ | 07072 | NAVIALL | |
| Employer Contact:   Office Manager: Jean Parente | | | Phone:   732-404-1594 | Contact Type: |
| Aztec Software<br>66 Morris Avenue, Suite 2C<br>Springfield | NJ | 07081 | NAZTEC | 4/29/2004 |
| B TO B PROMOTIONS INC.<br>235 E. GOLF AVE.<br>SOUTH PLAINFIELD | NJ | 07080 | NBTB<br>Employer | 4/6/2004 |
| Employer Contact:   V.P. OF SALES: SUSAN SACCO | | | Phone: | Contact Type: |
| Babcock & Brown<br>San Francisco | CA | | BABCOCK | 1/22/2002 |
| BACK BAY CASUALS INC.<br>75 SIGNAL HILL RD.<br>HOLLAND | PA | 18966 | NBBCI<br>Employer | 1/25/2002 |
| Employer Contact:   OWNER: ALAN COHEN | | | Phone: | Contact Type: |
| Back to Nature Products<br>28 Harrison Street Suite 238<br>Englishtown | NJ | 07726 | NBACK | 1/22/2002 |
| Employer Contact:   Jon Leibman | | | Phone: | Contact Type: |

**Employer Master Listing**

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|
| Backes Graphics<br>51 Wall Street<br>Princeton | NJ | 08540 | NBACKES | 12/16/2002 |
| Baker Taylor | | | BAKERTAYLOR | |
| Baily Total Fitness<br>541 MAIN ST | | | NBALLYW | 6/5/2002 |
| Woodbridge | NJ | | | |
| Bank One<br>1 Bank One Plaza<br>Chicago | IL | 60601 | NBONE | 10/4/2002 |
| Barban Express<br>Springfield Ave<br>Kenilworth | NJ | 07033 | NBARBAN | 2/19/2003 |
| Barivas<br>100 Marin Blvd<br>Jersey City | NJ | 07302 | NBARIVAS | 9/30/2002 |
| Barker Bus Company<br>1400 US Highway 22<br>Bridgewater | NJ | 08807 | NBARKER | 7/1/2002 |

The Chubb Institute   **** LIVE ****

6/2/2004

# Employer Master Listing

1/7/2005
10:40:53AM

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|
| Barnes & Noble<br>210 Commerce Blvd.<br>Fairless Hills | PA | 19055 | NBARNESN | 12/18/2003 |
| Barnes and Noble.com<br>308 Herrod Blvd<br>Monmouth Junction | NJ | 08852 | NBNC | |
| Basil T's<br>183 Riverside Avenue<br>Red Bank | NJ | | BASILT | 12/29/2004 |
| Bay Container Repairs for NJ<br>99 Chapel Street<br>Newark | NJ | 07101 | NBAYCON | 6/28/2002 |
| BBC Networks<br>974 Springfield Avenue<br>Irvington | NJ | 07111 | NBBC | 12/19/2003 |
| Beach Camera<br>Employer Contact:   Sal | | Phone: | NBEACH | Contact Type:<br>3/15/2004 |
| Green Brook | NJ | | | |
| Bear Stearns<br>115 South Jefferson Rd.<br>Whippany | NJ | 07981 | S | 3/20/2002 |

# Employer Master Listing

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|
| Bearing Point<br>Liberty Point<br>Liberty Corner | NJ | | NBBEARINGPOINT | 10/31/2002 |
| Beatty's Services, INC.<br>127 W. 127th St.<br>New York | NY | 10001 | NBEA | 10/16/2003 |
| Employer Contact: Human Resources Manager: | | | Phone: 908-607-2149 | Contact Type: |
| Bed Bath Beyond<br>115 Promendade Blvd<br>Bridgewater | NJ | 08807 | BEDBATHBEYOND | 10/29/2004 |
| Employer Contact: Recruiter: ClaRissa Beatty | | | Phone: 212-932-2063 | Contact Type: |
| Bennigans<br>2241 ROUTE 1<br>North Brunswick | NJ | | NBENNIG | 10/1/2002 |
| Beowulf Partners<br>1763 East Rt. 70<br>Suite 228<br>Cherry Hill | NJ | 08003 | NBEOWULF | 7/28/2003 |
| Berger, Hirsch, and Ow, MD<br>290 Madison Avenue<br>Morristown | NJ | 07960 | NBERGER | 8/15/2003 |
| Employer Contact: Recruiter: Valerie Sandelin | | | Phone: 856-761-0544 | Contact Type: |

**Employer Master Listing**

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|
| Bernards Family Practice<br>665 Martinsville Road<br>Suite 218<br>Basking Ridge | NJ | 07920 | NBERNARDS | 6/14/2004 |
| Best Air<br>RT 9 & Rt. 70<br>Lakewood | NJ | 08701 | NBA | 12/20/2002 |
| Best Buy<br>15 Rt. 9 South<br>Manalapan | NJ | 07726 | NBB | |
| Employer Contact: Human Resources: Vincent Rego | | | Phone: 1-888-Best Buy | Contact Type: |
| Best Buy<br>Manassas | VA | | NBEST | 11/27/2002 |
| Best Buy<br>300 State Highway 18<br>East Brunswick | NJ | | NBEST BUY | 4/30/2002 |
| Best Buy<br>300 State Hwy 18<br>East Brunswick | NJ | | NBEST BUY E | 10/29/2002 |
| Employer Contact: Technical Services: Vince Rigo | | | Phone: 732-257-8102 | Contact Type: IT Department |
| Best Buy | | | NBESTB | 4/2/2003 |

# Employer Master Listing

1/7/2005
10:40:53AM

| Employer Name / Address / City / County / Email | State Country | Zip Code | Employer Code / Corporation / Employer Type / Industry / Web Site | Placement Advisor / Date Employer Added |
|---|---|---|---|---|
| Best Buy<br>510 Brick Blvd.<br>Brick | NJ | 08723 | NBESTBUYBRICK | 8/27/2002 |
| **Employer Contact:** Human Resources: Marcel Gomez | | | **Phone:** | **Contact Type:** |
| Best Buy<br>51 Chambersbridge Road<br>Brick | NJ | 08723 | NBESTBUYBRICK | 8/27/2002 |
| Best Buy<br>Route 17 North<br>Fashion City Mall<br>Paramus | NJ | 07652 | NBESTBUYP | 7/27/2004 |
| BETTER CREDIT GROUP, INC.<br>690 JERSEY AVE.,<br>SUITE 5<br>NEW BRUNSWICK | NJ | 08901 | Employer<br>NBCGI | 10/2/2003 |
| **Employer Contact:** PRESIDENT: ALAN FOX | | | **Phone:** ( | **Contact Type:** 1/21/2002 |
| Billing Soulutions<br>Main St.<br>Bound Brook | NJ | 08805 | NBSOL | 1/21/2002 |
| **Employer Contact:** Office Manager: Mimi Bermontiz | | | **Phone:** 732-563-1211 | **Contact Type:** 12/30/2004 |
| BlvlStyle Magazine<br>345 Horizon Dr.<br>Edison | NJ | 08817 | NBIVI | 12/30/2004 |
| **Employer Contact:** Editor-In-Chief: Veronica Crawford | | | **Phone:** 732-248-9292 | **Contact Type:** 1/6/2003 |

# Employer Master Listing

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|
| Bloomberg L.P.<br>499 Park Ave.<br>New York | NY | 10022 | NBLNY | |
| Employer Contact: IT Manager: David Heuwetter | | | Phone: 212-318-2000 | Contact Type: 9/3/2002 |
| Bloomingdale's<br>Bridgewater Commons<br>Bridgewater | NJ | | NBLOOMING | |
| Blue Star Infotech America Inc.<br>666 Plainsboro Road Suite 1116<br>Plainsboro | NJ | 08536 | NBLUESTAR | 3/20/2003 |
| Böhler Engineering<br>776 Mountain Blvd.<br>Watchung | NJ | | NBBOH | |
| Employer Contact: Manish Mani | | | Phone: | Contact Type: 2/20/2004 |
| Booz Allen & Hamilton Corp<br>2 Gateway Plaza<br>Newark | NJ | 07102 | NBAHC | 10/31/2003 |
| Borough of Middlesex<br>Middlesex | NJ | | NBM | 7/1/2002 |
| Borough of Roselle<br>210 Chestunut Street<br>Roselle | NJ | | BOROUGH | 3/29/2002 |

The Chubb Institute  **** LIVE ****

1/7/2005
10:40:53AM

# Employer Master Listing

| Employer Name Address City County Email | State Country | Zip Code | Employer Code Corporation Employer Type Industry Web Site | Placement Advisor Date Employer Added |
|---|---|---|---|---|
| Bound Brook Board of Ed 125 Madison St S Bound Brook Bound Brook | NJ | | NBOUND | 10/1/2002 |
| Bound Brook Board of Education 111 West Union Ave. Bound Brook | NJ | 08805 | NBBB | 11/20/2002 |
| BOVIS LEND LEASE 821 ALEXANDER RD PRINCETON | NJ | 08540 | NBOVIS Employer | 11/26/2002 |
| Employer Contact:   DIR. OF BUSINESS DEVELOPMENT:  Phone: (  ) | | | | 1/22/2002 |
| ARTHUR GRISI | | | | |
| Bradford & Byrd Associates Inc 13 Broadway Freehold | NJ | 07728 | NBRAD | Contact Type:   7/30/2002 |
| Employer Contact:   HR: Nova Rogers                    Phone:  732-625-9720 | | | | Contact Type: |
| Recruiter: Sachee bym                       732-625-9720 | | | | |
| Bradlees Distribution Center | | | BRADLEES | |
| Edison | NJ | | | 2/25/2002 |
| Bravo Reimbursement Specialists 651 W. Mt. Pleasant Ave. Livingston | NJ | 07039 | NBR | 6/18/2003 |

# Employer Master Listing

1/7/2005
10:40:53AM

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|
| Brenco Signs<br>411 East Main Route 53<br>Denville | NJ | 07834 | NBRENCO | 11/10/2003 |

Employer Contact:   Jerry Nicholas          Phone:                    Contact Type:
Brick Township High School

732-262-2500

| Bridgewater of Acura<br>1231 US HIGHWAY 22<br>Bridgewater | NJ | | NBRICKTWPHS | 5/29/2002 |
|---|---|---|---|---|
| Bridgewater Sports Arena<br>1425 Frontier Rd.<br>Bridgewater | NJ | 08807 | NBRIDGEWATER | 11/7/2002 |
| Bridgewater Wholesalers<br>210 Industrial Parkway<br>Branchburg | NJ | 08876 | NBSA | 2/20/2003 |
| Bridgeway Senior Health Care<br>565 Route 28<br>Bridgewater | NJ | 08807 | NBW | 5/5/2003 |
| Brielle Furniture | | | NBRIDGEWAY | 6/14/2004 |
| | | | NBRIELLE | |

The Chubb Institute    **** LIVE ****

# Employer Master Listing

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|
| 2169 HIGHWAY 35<br>SEA GIRT, NJ<br>(732)528-8300<br>Sea Girt | NJ | | | |
| Bright Horizons-J&J<br>1000 Rt. 202<br>Raritan | NJ | 08869 | NBH | 7/25/2002 |
| BRS Creations | | | NBRS | 8/20/2003 |
| Brunswick Princeton Family Practice<br>4105 Route 1<br>South Brunswick | NJ | 08852 | NBRUNSW | 3/11/2002 |
| Brunswick Toyota<br>1504 US HIGHWAY 1<br>North Brunswick | NJ | | NBRUNS | 5/3/2004 |
| Brushfire Inc<br>110 South Jefferson Street<br>Whippany | NJ | 07981 | NBRUSHFIRE | 5/15/2003 |
| Bryko Industries | | | BRYKO | 2/3/2004 |

Employer Contact:   Marketing Manager: Will Crines        Phone:        Contact Type:

# Employer Master Listing

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|
| BUCKINGHAM PLACE/ADULT DAY & HEALTH SERV<br>17 DEER PART DRIVE<br>PRINCETON | NJ | 08852 | NBPADHS | 6/5/2002 |
| | | | Employer | 1/22/2002 |
| Employer Contact:   DIR OF COMMUNITY RELATIONS:   Phone:<br>DAWN COX | | | ( | Contact Type: |
| Buhler & Bitter | | | NBBUHLER | |
| Hazlet | NJ | | | 4/4/2002 |
| Building Technologies Group<br>335 Broad Street<br>Clifton | NJ | 07013 | NBBUILDING | |
| Employer Contact:   Jim Dagostino   Phone: | | | NBULKH | 3/8/2004<br>Contact Type: |
| Bulkhaul USA<br>6 COMMERCE DR # 1<br>Cranford | NJ | | | |
| Burger King<br>180 Route 35<br>Eatontown | NJ<br>United States | | BURG | 12/31/2002 |
| Burns International<br>825 Georges Road<br>North Brunswick | NJ | | BURNS | 8/2/2002 |

# Employer Master Listing

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|
| Burns International Security<br>11 EVES DR # 140<br>Marlton | | United States | | |
| | NJ | | NBURNSINTL | 8/2/2002 |
| Business Edge Solutions<br>1180 Avenue of The Americas<br>New York | | | | |
| | NY | 10036 | NBESNY | 11/20/2002 |
| Employer Contact:   Technical Recruiter: Heather Keitel | | | Phone:    212-840-7887 | Contact Type: |
| Business Partner of Morris Plains<br>1711 State Route 10<br>Morris Plains | | | | |
| | NJ | 07950 | NBUSINESSPART | 10/31/2003 |
| Employer Contact:    President: Jeff Green | | | Phone: | Contact Type: |
| Butler International<br>110 Summit Avenue<br>Montvale | | | | |
| | NJ | 07645 | NBUTLER | 2/18/2004 |
| Employer Contact:   Donna Badin | | | Phone:    888-725-8026 | Contact Type: |
| Byron Hill Homebuilders<br>42 Vanderburg Rd.<br>Marlboro | | | | |
| | NJ | 07746 | NBHHB | 2/24/2004 |
| C & L Computers<br>1316 Rivermont Dr.<br>Gastonia | | | | |
| | NC | 28054 | NC&L | 2/20/2003 |

**Employer Master Listing**

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|
| Employer Contact: Owner:Charles Harding | | | Phone: 704-867-8425 | Contact Type: |
| C C Distributing<br>807 Mantoloking Rd<br>Brick | NJ | | NC C | 8/27/2002 |
| C R Digital Design<br>49 Quail Run<br>Long Valley | NJ | | NCRDIGITAL | 12/30/2002 |
| CACI International<br>749 Hope Road<br>Eatontown | NJ | 07724 | NCACIINT | 4/13/2004 |
| Cadwalader, Wickersham and Taft | | | NCADWALER | |
| New York | NY | | NCADWALER | 7/30/2002 |
| Cadwalader, Wickersham, & Taft<br>100 Maiden LAne<br>New York | NY | | NCADWALADER | 6/27/2002 |
| Employer Contact: | | | | |
| Caliper Human Strategies<br>506 Carnegie Center Suite 300<br>Princeton | NJ | 08540 | NCHS | 8/5/2003 |
| Employer Contact: Help Desk Rep.:Jennifer Novonglosky Phone: | | | 609-524-1267 Contact Type: | |
| Human Resources:Victoria Piersol | | | 609-524-1216 | |
| Call Sciences, Inc. | | | NCALL | |

# Employer Master Listing

| Employer Name Address City County Email | State Country | Zip Code | Employer Code Corporation Employer Type Industry Web Site | Placement Advisor Date Employer Added |
|---|---|---|---|---|
| 379 Thornall Street Suite 1100 Edison | NJ | 08837 | | |
| Canon Business Solutions 1099 Wall Street West Suite 241 Lyndhurst | NJ | 07071 | NCANON | 4/29/2004 |
| Employer Contact:    Diane Argraves | | | Phone:    609-239-6472 | Contact Type: |
| Canyon Associates 1 Woodbridge Center Dr. Suite 725 Woodbridge | NJ | 07095 | NCANYON | 3/1/2004 |
| Employer Contact:    Recruiter: Alison | | | Phone: | Contact Type: |
| Cap Gemeni Ernst & Young 99 WOOD AVE S Iselin | NJ | | NCAPGEMENI | 3/8/2004 |
| | | | 732-404-5055 | |
| Captial Health System 446 Bellevue Avenue Trenton | NJ | 08618 | NCHSCP | 1/8/2003 |
| Employer Contact: | | | | |
| Capt'n Ed's 1001 ARNOLD AVE PT PLEASANT BCH, NJ (732)892-4121 Pt Plleasant Beach | NJ | | NCAPTN | 4/27/2004 |
| | | | 609-394-4345 609-815-7308 | |
| Nurse Recruiter: Debbie Pesarchick Recruiter: Tina Carretta    Phone: | | | | Contact Type: |

# Employer Master Listing

1/7/2005
10:40:53AM

| Employer Name | | | Employer Code | |
| --- | --- | --- | --- | --- |
| Address | | | Corporation | |
| City | State | Zip Code | Employer Type | |
| County | Country | | Industry | |
| Email | | | Web Site | Date Employer Added |

| Cardiology Associates of Somerset | | | NCARDIOLOGY | 10/3/2002 |
| --- | --- | --- | --- | --- |
| 331 E MAIN ST | | | | |
| Somerville | NJ | | | |

| Cardiovascular Associates of Mountainsid | | | NCARDIOVAS | 11/20/2002 |
| --- | --- | --- | --- | --- |
| 1216 Route 22 | | | | |
| Mountainside | NJ | 07092 | | |

| Care Advantage | | | NCAD | 6/9/2004 |
| --- | --- | --- | --- | --- |
| 485 Route 1 S#C | | | | |
| Iselin | NJ | 08830 | | |

| CAREER RESOURCE GROUP | | | NCREGRP | 6/25/2002 |
| --- | --- | --- | --- | --- |
| 1697 OAK TREE ROAD | | | Employer | |
| EDISON | NJ | | | |

Employer Contact:    MANAGER: LINDA ZEBROWSKI    Phone:    Contact Type:    1/21/2002

| Careers USA | | | NCUSA | 3/18/2002 |
| --- | --- | --- | --- | --- |
| 3371 Route 1 | | | | |
| Lawrenceville | NJ | 08648 | | |

Employer Contact:    Recruiter: Amy Raywood    Phone:    609-919-9100    Contact Type:
                     Recruiter: Jan Tobin               609-919-9100
                     Recruiter: Tim Duttry              609-919-9100
                     Recruiter: Susan Fast              609-919-9100

| Caring Hospice Service | | | NCARING |
| --- | --- | --- | --- |
| 1865 Morris Avenue | | | |
| Union | NJ | 07083 | |

# Employer Master Listing

| Employer Name Address City County Email | State Country | Zip Code | Employer Code Corporation Employer Type Industry Web Site | Placement Advisor Date Employer Added |
|---|---|---|---|---|
| CarLover.com 5 Progress Street Edison | NJ | 08820 | NCAR | 7/12/2004 |
| carnuts.com | NJ | | CARNUTS www.carlover.com | 9/15/2003 |
| Carteret Packing Motts 1200 Milik St Carteret | NJ | 07008 | NCPM | 8/27/2002 |
| Catholic Charities 540 US Highway 22 Bridgewater | NJ | 08807 | NCCBRW | 3/24/2003 |
| CB RICHARDS ELLIS, INC 70 WOOD AVE, SOUTH, METROPARK ISELIN | NJ | | NCBRICH Employer | 8/20/2003 |
| Employer Contact:   SCOTT BELFER | | | Phone:   (         ) | 1/23/2002<br>Contact Type: |
| CC Distributors | | | CCDIST | |
| Brick | NJ | | | |
| C-C Productions 300 Observer Highway 6th Floor | | | NCCP | 4/25/2002 |

The Chubb Institute    **** LIVE ****

**Employer Master Listing**

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|
| Hoboken | NJ | 07030 | | |
| Employer Contact: Jason Lerch | | | Phone: | Contact Type: | 10/24/2003 |
| CCITRIAD<br>1055 Parsippany Blvd. Suite205<br>Parsippany | NJ | 07054 | NCCITR | |
| CCR Corp<br>108 West 39th St.<br>Suite 301<br>New York | NY | 10018 | NCCR | 12/26/2002 |
| Employer Contact: | | | Phone: | Contact Type: |
| CD&L Inc.<br>104 Sunfield Ave.<br>Edison | NJ | 08817 | NCDL | 3/27/2003 |
| Employer Contact: | | | Phone: | Contact Type: |
| cDI CORP<br>cDI CORP | | | NCDIC | 1/30/2003 |
| Employer Contact: Recruiter:Paula Kennedy | | | Phone: | Contact Type: | 12/10/2004 |
| CDM<br>Raritan Plaza 1<br>Edison | NJ | 08818 | NCDM<br>848-471-9335 | |
| CEI Distribution | | | CEI | 6/11/2004 |
| Cranbury | NJ | | | |

# Employer Master Listing

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|
| Celebrity International<br>80 Essex Ave. East<br>Avenel | NJ | 07001 | NCELEB | 2/25/2002 |
| Employer Contact:    Manager: Faye Liff | | | | Phone:    732-636-1221 |
| CELLULAR FASHIONS<br>100 JERSEY AVE., BLDG B FL 2<br>NEW BRUNSWICK | NJ | | NCELLFAS | 1/30/2004 |
| | | | | Contact Type: |
| Employer Contact:    JAMES SUNG | | | Employer | 1/21/2002 |
| | | | | Phone:    ( |
| Cendant<br>10 Sylvan Way #6<br>Parsippany | NJ | 07054 | CENDANT | Contact Type: |
| | | | | 4/25/2002 |
| Center For Arthritis<br>2100 Corlies Ave.<br>Neptune | NJ | 07753 | NCFA | |
| Employer Contact:    Office Manager: Anna Malik | | | | Phone:    732-869-1002 |
| | | | | 11/6/2003 |
| Center of Hope<br>176 Hussa Street<br>Linden | NJ | 07036 | NCENTER | Contact Type: |
| | | | | 3/24/2004 |
| Employer Contact:    IT Manager: Scott Allen | | | | Phone:    732-382-0091 |
| Central Jersey Blood center<br>494 Sycamore Ave<br>Shrewsbury | NJ | 07702 | NCJBB | Contact Type: |
| | | | | 6/2/2003 |

# Employer Master Listing

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|
| Central Jersey Oncology Center<br>205 Easton Avenue<br>New Brunswick | NJ | 08901 | NCJOC | |
| Employer Contact:   Tom Ryan | | | Phone: | Contact Type: | 6/16/2004 |
| Central Jersey Surgery Center<br>97 Corbett Way<br>Eatontown | NJ | 07724 | NCJSC | |
| Employer Contact:   Recruiter: Katerina Papas | | | Phone: | Contact Type: | 5/15/2003 |
| Central Mills Freeze<br>51 Saw Mill Pond Rd<br>Edison | NJ | 08817 | NFRE | |
| Highland | NJ | | NBCENTURY | |
| Century 21 | | | | Contact Type: | 9/11/2003 |
| Ceridian Benefit Services<br>1 Independence Way<br>Princeton | NJ<br>United States | | CERIDIAN | 3/29/2002 |
| Challenge Training | | | NCHAL | 8/2/2002 |
| Employer Contact:   Recruiter: Ruth Brown | | | Phone:   973-815-0820 | Contact Type: | 12/16/2003 |
| Charles Argila, MD | | | NARGILA | |

## Employer Master Listing

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|
| 3 Progress Street<br>Edison | NJ | 08820 | | |
| Charles Jones LLC/Superior Info Services<br>300 Phillips Blvd.<br>Ewing | NJ | 08618 | NNCJLL | 4/13/2004 |
| Employer Contact:    HR Generalist: Traci Wainwright | | Phone: | 800-432-8384    Contact Type: | |
| Charlie Brown's Acq., Corp.<br>1450 Route 22<br>Mountainside | NJ | 07092 | NCHARLIE | 2/23/2004 |
| Chelsea Textiles<br>183 Mill Lane<br>Mountainside | NJ | 07092 | NCHEL | 2/3/2004 |
| Chi Lee, MD<br>Holmdel | NJ | 07733 | NCHI | 4/1/2002 |
| Choice Media<br>Main Street<br>Somerville | NJ | | NBCHOICEMEDIA | 4/16/2004 |
| Chroma Computer<br>216 Stelton Rd.<br>Suite E1<br>Piscataway | NJ | 08854 | www.choicemedia.com<br>NCHR | 1/12/2004 |

9/30/2002

# Employer Master Listing

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|
| Chubb & Son<br>1303 S. Branch Dr.<br>Whitehouse Station | NJ | 08889 | NCHBS | 5/5/2003 |
| Employer Contact:   Corporate Recruiter: John Kalmbach   Phone: | | | | Contact Type: |
| Chubb & Son<br>145 West County Drive<br>Branchburg | NJ | 08876 | NCHUBBS | |
| Employer Contact:   Human Resources Manager: Elaine<br>                         Gamble   Phone: | | | 908-704-6002 | Contact Type:   9/30/2002 |
| Cingular Wireless<br>1645 State Route 35<br>Oakhurst | NJ | 07755 | NCGWR | . |
| Circuit City<br>90 State Highway RT 36<br>Eatontown | NJ | 07724 | NCCIT | 3/3/2003 |
| Circuit City<br>100 Lincoln Plaza<br>Langhorne | PA | 19047 | NCIB | 12/10/2002 |
| Circuit City<br>1202 New Brunswick Ave.<br>Phillipsburg | NJ | 08865 | NCIR | 12/17/2002 |
| CISTEMS SOFTWARE LTD. | | | NCIS | |

The Chubb Institute   **** LIVE ****

# Employer Master Listing

| Employer Name Address City County Email | State Country | Zip Code | Employer Code Corporation Employer Type Industry Web Site | Placement Advisor Date Employer Added |
|---|---|---|---|---|
| 320 RARITAN AVE., SUITE 208 HIGHLAND PARK | NJ | 08904 | Employer | 1/23/2002 |

Employer Contact: TUSHAR KULKARNI    Phone:    Contact Type:

| City of Long Branch 344 Broadway Long Branch | NJ | 07740 | NCOLB | 11/16/2004 |
| City of Trenton; Office of Public Health 222 East State Street Trenton | NJ | 08608 | NOPHP | 11/20/2003 |
| City Street 2 Tower Center Blvd East Brunswick | NJ | 08816 | NCITYST | 1/8/2003 |
| CLA 1 International Blvd. Sheraton Crossroads Center Mahwah | NJ | 07430 | NCLA | 12/12/2003 |
| Clancy's 25 S. Main St Neptune | NJ | 07759 | NCLAN | 800-285-2001 |

Employer Contact: Manager: Shanna Banks    Phone: 800-285-2001    Contact Type:

| Clarity Computers 1 Marshall Road Hillsborough | NJ | 08844 | NCLARITY | 2/5/2003 |

# Employer Master Listing

| Employer Name | | | | |
|---|---|---|---|---|
| Address | | | Employer Code | |
| City | State | Zip Code | Corporation | |
| County | Country | | Employer Type | Placement Advisor |
| Email | | | Industry | |
| | | | Web Site | Date Employer Added |

| | | | | |
|---|---|---|---|---|
| Employer Contact:   Matthew Hazlett | | | Phone: | Contact Type: |
| Classes USA | | | NCLASSES | |
| 1200 South Avenue Suite 207 | | | | |
| Staten Island | NY | 10314 | | |
| | | | | 10/13/2003 |
| Employer Contact:   Jordon Keltz | | | Phone: | Contact Type: |
| Clayton Adaptive Rehab Equipment | | | NCLAYTON | |
| 1861 Hooper Avenue | | | | |
| Toms River | NJ | 08753 | | |
| | | | | 3/8/2004 |
| Clear Systems | | | NCLEARS | |
| 320 East Fairview Ave. | | | | |
| South Plainfield | NJ | 07080 | | |
| | | | | 6/4/2004 |
| Cleary, Gottlieb, Steen | | | NCLEARY | |
| 1 LIBERTY PLZ | | | | |
| New York | NY | | | |
| | | | | 10/31/2002 |
| Cleveland Hospital | | | NCLEV | |
| 2950 Cleveland Clinic Blvd. | | | | |
| Fort Lauderdale | NJ | 33331 | | |
| | | | | 10/24/2002 |
| Clinical Care Associates of Uni. Penn. | | | NCCA | |
| 409 Route 70 | | | | |
| Cherry Hill | NJ | 08034 | | |
| | | | | 3/24/2003 |
| COGNI VISION | | | NCOGNI | |
| | | | | 6/14/2004 |

**Employer Master Listing**

| Employer Name | | | |
|---|---|---|---|
| Address | | | |
| City | State | | Employer Code |
| County | Country | Zip Code | Corporation |
| Email | | | Employer Type |
| | | | Industry |
| | | | Web Site |
| | | | Placement Advisor |
| | | | Date Employer Added |

| Employer Name / Address | State Country | Zip Code | Employer Code | | Date Employer Added |
|---|---|---|---|---|---|
| **20 YATES AVE** OSSINING | NY | 10562-2412 | Employer | | 1/11/2002 |
| Employer Contact: MICHAEL FITZGERALD | | | Phone: | Contact Type: | |
| **Cohen Optical** 2655 Richmond Ave Staten Island | NY | 10301 | NCOHEN | | 5/23/2002 |
| **Col-America** 80 Route 4 Paramus | NJ | 07652 | NCOLA | | 12/17/2002 |
| Employer Contact: Human Resources: Jenny O'Malley | | | Phone: 201-368-2980 | Contact Type: | |
| **COLDWELL BANKER - ROLLIE DAVIS** 288 SUMMERHILL ROAD, E. BRUNSWICK | NJ | 08816 | NCLDBNK Employer | | 1/23/2002 |
| Employer Contact: PRESIDENT: ROLLIE DAVIS | | | Phone: ( ) | Contact Type: | |
| **Coleman** 100 Renaissance Blvd. Lawrenceville | NJ | 08648 | NCOLE | | 10/10/2003 |
| **Color & Chemical Technologies** Washington | NJ | 07882 | NCCT | | 3/27/2002 |
| **Combined Transport Systems, Inc.** 508 Morris Avenue Elizabeth | NJ | 07201 | NCOMBINED | | |

The Chubb Institute   **** LIVE ****

**Employer Master Listing**

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|
| Comcast<br>800 Rahway Ave.<br>Union | NJ | 07083 | NCOMUN | 9/9/2004 |
| Employer Contact: Human Resources: Brandi Dart | | Phone: | 732-602-7444 | Contact Type: 11/5/2002 |
| COMCAST BUSINTSS COMMUNCATIONS<br>197 ROUTE 18 SOUTH: STE 3000<br>E. BRUNSWICK | NJ | 08816 | NCBC | |
| Employer Contact: | | Phone: | Employer | 1/23/2002 |
| Comcast Cable<br>940 Prospect Ave.<br>Trenton | NJ | 08618 | REGIONAL SALES MANAGER: JIM<br>SCHNITZLEIN NCMST | Contact Type: |
| Comet Services<br>906 Murray Road<br>Franklin Township | NJ<br>United States | | COMET | 6/27/2002 |
| Commerce Bank<br>568 River Road<br>Fair Haven | NJ | | NCOMMERCE | 8/2/2002 |
| Commerce Financial Printers Corp<br>305 Cox Street<br>Roselle | NJ | 07203 | NCFP | 12/16/2002 |

1/12/2004

**Employer Master Listing**

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|
| Employer Contact:   Creative Services Manager: BJ Freeman | | Phone: | | Contact Type: |
| Commerce National Insurance<br>1915 State Route 35<br>Oakhurst | NJ | 07755 | NCNI | 8/12/2003 |
| Employer Contact:   Theresa | | Phone: | | Contact Type: |
| Community Access Unlimited<br>80 West Grand Street<br>Elizabeth | NJ | 07202 | NCAU | 2/9/2004 |
| | | | | |
| Community Credit Corporation<br>5 Professional Circle<br>Colts Neck | NJ | 07722 | NCCCC | Contact Type: |
| Employer Contact:   Employment Manager: Laura Adell | | Phone: | | |
| CommVault Systems<br>2 Crescent Pl.<br>Oceanport | NJ | 07757 | NCOMMV | 9/29/2004 |
| | | | | |
| Comnet Supply<br>111 Alvin Court<br>East Brunswick | NJ | | NCOMNET | 3/17/2004 |
| Employer Contact:   Employment Manager: Laura Adell | | Phone:   732-870-4045 | | Contact Type: |
| COMP USA<br>1130 US HWY 1 North<br>Edison | NJ | 08817 | NCOMPUSA | 5/5/2003 |
| | | | | |
| Complete Care Medical Center | | | NCOMPLETE | 1/3/2003 |

The Chubb Institute   **** LIVE ****

# Employer Master Listing

1/7/2005
10-40:53AM

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|---|
| 1814 East 2nd Street<br>Scotch Plains | NJ | 07076 | | | |
| Employer Contact:   Doctor: Schaller | | | Phone: | | 4/13/2004 |
| Compudex Transcription Services<br>142 Main Avenue Suite 38<br>Passaic Park | NJ | 07055 | NCOMPUDEX | Contact Type: | |
| Employer Contact:   Bernadette | | | Phone: | | 4/13/2004 |
| Compunnel Software Group<br>1000 Route 9 North<br>Suite 102<br>Woodbridge | NJ | 07095 | NCOMPUNNEL | Contact Type: | |
| Employer Contact:   Recruiter: Vinayak Rampalli | | | Phone: | | 10/15/2003 |
| CompUSA<br>1 RT 46 West<br>Totowa | NJ | 07512 | NCOMPUS<br>www.compunnel.com | Contact Type: | |
| Employer Contact:   Ernie Ricciardi | | | Phone: | | 9/16/2003 |
| Computer Aid Inc.<br>901 Market Street, Suite 1200<br>Wilmington | DE | 19801 | NBCA<br>www.compusa.com<br>(610) 992-4367 | Contact Type: | |
| Employer Contact:   Donna Cooper<br>Manager: Ken Kramer | | | Phone: | | 12/8/2003 |
| Computer Power Supply<br>1050 OCEAN AVE<br>Sea Bright | NJ | | NCOMPOWER<br>region3_sourcing@notes.compaid.com<br>877-481-0145<br>302-888-5447 | Contact Type: | |

# Employer Master Listing

| Employer Name
Address
City
County
Email | State
Country | Zip Code | Employer Code
Corporation
Employer Type
Industry
Web Site | Placement Advisor
Date Employer Added |
|---|---|---|---|---|
| Computer Power Supply | | | NCPS | |
| Sea Bright | NJ | | | 3/20/2002 |
| Computer Renaissance
2227 US Highway 1
Suite 254
North Brunswick | NJ | 08902 | NCOMPR | |
| Employer Contact:   Human Resources: Jacqueline     Phone:   732-729-0117     Contact Type: | | | | 12/1/2004 |
| Computer Sciences Corporation
300 Executive Dr.
Suite 300
West Orange | NJ | 07052 | NCSCO | |
| Computer Smarts | | | NCOM | 12/24/2002 |
| Edison | NJ | | | |
| Computer Software | | | CS | 2/28/2002 |
| New York | NY | | | |
| Comtech Systems Inc
353 Georges Rd.
Dayton | NJ | 08810 | NCOMTECH | 5/30/2002 |
| Concepts in Staffing Inc
9 E 37TH ST # 2 | | | NCONCEPTS | 3/31/2003 |

**Employer Master Listing**

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|
| Coni-Seal<br>1980 Swarthmore Ave.<br>Lakewood | NJ | 08701 | NCONI | 7/30/2003 |
| New York | NY | | | |
| Employer Contact:   HR Manager: Sharon McKenney | | | Phone: | |
| Connaught Air Services<br>20 Worlds Fair Dr.<br>Somerset | NJ | 08873 | 1-800-223-4717     Contact Type:<br>NCONNAU | 10/28/2003 |
| Somerset | NJ | 08873 | | |
| Connections Personnel | | | NCONNECT | 4/2/2003 |
| Scotch Plains | NJ | 07076 | | |
| Connections Personnel<br>764 Easton Avenue<br>Somerset | NJ | 08873 | NCONNECTIONS | 1/18/2002 |
| Employer Contact:   Branch Manager: Jamie Noel | | | Phone: | |
| Conoco Phillips<br>1400 South Park Avenue<br>Linden | NJ | 07036 | NCONOCO     Contact Type: | 1/27/2004 |
| Conroys<br>202 Manchester Blvd<br>Inglewood | CA | 90301 | NCONR     . | 5/25/2004 |
| | | | | 3/28/2003 |

# Employer Master Listing

| Employer Name Address City County Email | State Country | Zip Code | Employer Code Corporation Employer Type Industry Web Site | Placement Advisor Date Employer Added |
|---|---|---|---|---|
| Conserva Resources, Inc. 9 Clydesdale Ct. Plainsboro | NJ | 08536 | NCONSERVA | |
| Employer Contact: Owner: Ralph Conserva | | | Phone: 609-716-8001 | Contact Type: 11/17/2003 |
| Consultations On Site 508 Asbury Ave. Asbury Park | NJ | 07712 | NCOS | |
| Conti Enterprises 200 St. Nicholas Ave. South Plainfield | NJ | 07080 | NCONTIENT | 8/24/2004 |
| Continental Properties 1 Woodbridge Center Drive Woodbridge | NJ | | CONTINEPROP | 10/6/2003 |
| Continental Properties One Woodbridge Center Suite 610 Woodbridge | NJ | 07095 | NCONP | 10/1/2002 |
| Control Solutions, Inc. 10 County Line Road Unit #25 North Branch | NJ | 08876 | NBCONTROLSOL | 4/30/2002 |
| Employer Contact: Manager: DAN WILKERSON | | | Phone: careers@consolut.com 908-526-9083 | Contact Type: 2/23/2004 |
| Corvatec RT. 206 | | | NCONV | |

# Employer Master Listing

1/7/2005
10:40:53AM

| Employer Name / Address / City / County / Email | State Country | Zip Code | Employer Code / Corporation / Employer Type / Industry / Web Site | Placement Advisor / Date Employer Added |
|---|---|---|---|---|
| Princeton | NJ | 08540 | | |
| Employer Contact: Recruiter: Susan Drake — Phone: 908-904-2281 — Contact Type: | | | | 5/23/2002 |
| COPY DYNAMICS INC. | | | NCPYDY | |
| 1163 RT 130, | | | | |
| ROBBINSVILLE | NJ | 08691 | Employer | |
| Employer Contact: SALES REPRESENTATIVE: JOHN NICHOLS — Phone: ( — Contact Type: | | | | 1/23/2002 |
| Coram Healthcare | | | NCORAM | |
| 11 H Commerce Way | | | | |
| Totowa | NJ | 07512 | | |
| Employer Contact: Lynn Rossi — Phone: — Contact Type: | | | | 6/21/2004 |
| Corente | | | NCORENTE | |
| 758 Rt. 18 | | | | |
| East Brunswick | NJ | 08816 | | |
| Employer Contact: IT Manager: Brian Corente — Phone: 732-387-1640 — Contact Type: | | | | 12/10/2004 |
| CORNER CAFE | | | NCRNR | |
| 57 NORTH MAIN STREET, | | | | |
| CRANBURY | NJ | 08512 | Employer | |
| Employer Contact: OWNER: JOHN DAVISON — Phone: — Contact Type: | | | | 1/23/2002 |
| Corporate Graphic Resources | | | NCGR | |
| Princeton | NJ | | Employer | |
| CORPORATE PRINTING & COPYING | | | NCP&C | 3/29/2002 |

# Employer Master Listing

1/7/2005
10:40:53AM

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|
| 7 DEER PARK DRIVE<br>MONMOUTH JUNC. | NJ | 08852 | Employer | |
| Employer Contact:   PRESIDENT: STEWART LAPIDOS   Phone: | | | | Contact Type: |
| Cosmed Sterilization<br>34595 Clinton Avenue<br>South Plainfield | NJ | 07080 | NBCOSMED | 1/23/2002 |
| Cosmic-Inc | | | COSMIC-I | 2/25/2002 |
| Costco<br>2835 Route 35<br>Hazlet | NJ | 07730 | NCOSTC | 1/25/2002 |
| Cottman Transmission<br>307 Route 9<br>Waretown | NJ | 08758 | NCOTTMAN | 1/6/2003 |
| COUNTRY ARCHITECTURE METAL & GLASS<br>3125 WOODBRIDGE AVE, UNIT 63<br>EDISON | NJ | 08852 | NCARM&G | 10/14/2003 |
| Employer Contact:   JOHN QUINONES   Phone: | | | Employer | Contact Type: |
| Countrywide Loans<br>146 Headquarters Plz.<br>Morristown | NJ | 07960 | NCWL | 1/23/2002 |

6/30/2003

# Employer Master Listing

| Employer Name Address City County Email | State Country | Zip Code | Employer Code Corporation Employer Type Industry Web Site | Placement Advisor Date Employer Added |
|---|---|---|---|---|
| Courier-News 1201 US Highway 22 Bridgewater | NJ | 08807 | NCNS | 1/8/2003 |
| Court Reporters Elizabeth | NJ | 07201 | NCOURT | 1/8/2003 |
| Courtyard by Marriott 420 Forsgate Drive Cranbury | NJ | 08512 | NMARR | 2/22/2002 |
| Employer Contact: Controller: Melinda Mohan | | | Phone: | Contact Type: |
| Cowley's Pest Control 38 West Sylvania Avenue Neptune | NJ | | NCOWL | 9/12/2003 |
| cra 777 8th Ave New York | NY | 10032 | NCRA | 3/4/2003 |
| Crate and Barrel 160 Herrod Blvd Dayton | NJ | 08810 | NCRATE | 5/20/2003 |
| Employer Contact: Keith Freeman | | | Phone: | Contact Type: |
| Creations Home Design Studio 145 South Main Street | | | NCREATIONS | 11/3/2003 |

# Employer Master Listing

| Employer Name | | | | |
|---|---|---|---|---|
| Address | State | | Employer Code | |
| City | Country | Zip Code | Corporation | |
| County | | | Employer Type | |
| Email | | | Industry | Placement Advisor |
| | | | Web Site | Date Employer Added |

| | | | | |
|---|---|---|---|---|
| Pennington | NJ | 08534 | | |
| | | | | |
| **Creative Catering** | | | NCREAT | |
| 353 US HIGHWAY 22 | NJ | | | |
| Greenbrook | | | | 4/21/2004 |
| | | | | |
| **Creative Computing** | | | NCREATIVE | |
| 221 Witherspoon Street | NJ | 08542 | | |
| Princeton | | | | 5/15/2003 |
| | | | | |
| Employer Contact:   Jodi Parsons | | | | Phone:                                                    Contact Type: |
| | | | | |
| **Creative Kits and Crafts** | | | NCREATIVEKITS | |
| 4326 Route 1 | NJ | 08852 | | |
| Monmouth Junction | | | | 2/11/2004 |
| | | | | |
| Employer Contact:   **Michael Shalit** | | | | Phone:                                                    Contact Type: |
| | | | | |
| **Creative Media Works** | | | NCMW | |
| 2500 Pennington Rd. | NJ | 08534 | | |
| Pennington | | | | 8/20/2004 |
| | | | | |
| Employer Contact: | | | | Phone:                                                    Contact Type: |
| | | | | |
| **Crossroads Personnel** | | | NCROSSR | |
| 4105 US HIGHWAY 1 # 11 | NJ | | | |
| Monmouth Junction | | | | 10/1/2004 |
| | | | | |
| **Crowne Plaza** | | | NCROWNE | |
| 36 Valley Road | NJ | | | |
| Clark | | | | 8/8/2003 |
| | | | | |
| Employer Contact:   Recruiter: Dorothy | | | | Phone:                                                    Contact Type: |

# Employer Master Listing

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|
| CSC<br>1 Tower Center Blvd.<br>East Brunswick | NJ | 08816 | NCSC1 | 10/1/2002 |
| CSM SoftSource<br>90 Park Avenue Suite 1600<br>New York | NY | 10016 | NCSM | |
| Employer Contact:   Owner: Rahul Mahna | | | Phone: | Contact Type: |
| Custom Promotions<br>541 Allgair Ave<br>North Brunswick | NJ | 08902 | NCUS | 8/20/2004 |
| Employer Contact:   Owner: Joe Blewitt | | | Phone:   908-720-6615 | Contact Type: |
| CVS<br>400 Commons Way<br>Bridgewater | NJ | 08807 | NCVS | 2/27/2002 |
| | | | (732)828-7199 | Contact Type: |
| Cyberthink<br>1125 RT. 22<br>Bridgewater | NJ | 08807 | NCTHINK | 8/28/2003 |
| Employer Contact:   Human Resources: Christy Coval | | | Phone: | |
| Cybervox<br>India | | | NBCYBERVOX | 3/12/2002 |
| | | | 908-429-8008 | Contact Type: |
| Cygnus Medical | | | NCYM | 4/1/2002 |

## Employer Master Listing

| Employer Name / Address / City / County / Email | State Country | Zip Code | Employer Code / Corporation / Employer Type / Industry / Web Site | Placement Advisor / Date Employer Added |
|---|---|---|---|---|
| **D&L Auto Sales** <br> 7 Kulic Rd. <br> Fairfield | NJ | 07004 | DANDLAUTO | 9/15/2003 |
| **Daedalus Consulting** <br> 107 Plumstead Consulting <br> Freehold | NJ | 07728 | NDAE | 6/5/2002 |
| **Daffy's** <br> Seacaucus | NJ | | NDAFFY | 10/1/2002 |
| **Daisy Media** <br> 900 Valley Road <br> Clifton <br> Employer Contact: It Manager: Tim Daly   Phone: | NJ | 07013 | NDAISYMEDIA <br> 201-902-0800   Contact Type: | 11/12/2004 |
| **Daisys** <br> 296 Tanglewood Dr. <br> Staten Island <br> Employer Contact: Paul Schlott   Phone: | NY | 10308 | NDAISY <br> Contact Type: | 2/23/2004 |
| **Dancker, Sellew and Douglas** <br> 33 Chubb Way <br> Branchburg | NJ | 08876 | NDSD | 9/5/2003 |

# Employer Master Listing

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|---|
| DATA ANALYSIS CORP.<br>44 HAMILTON LANE<br>PLAINSBORO | NJ | 08536 | NDANCR<br>Employer | | |
| Employer Contact:   PRESIDENT: WALTER PACZKOWSKI | | | Phone: | (   | Contact Type: |
| Data Inc<br>72 Summit Avenue<br>Montvale | NJ | 07645 | NDATAINC | | 1/23/2002 |
| Employer Contact:   Christina Bryan | | | Phone: | | Contact Type: |
| Datanomics<br>11501 Sunset Hills Road<br>Suite 300<br>Reston | VA | 20190 | NDATANOMICS | | 10/7/2003 |
| Employer Contact:   Gail Glassmoyer | | | Phone: | | Contact Type: |
| DB Consult Inc<br>33 Wood Ave South<br>Iselin | NJ | 08830 | NDBCONSULT | | 5/17/2004 |
| Employer Contact:   Manjula | | | Phone: | | Contact Type: |
| Dealers Industrial Equipment<br>Brooklyn Navy Yard<br>Brooklyn | NY | | NDEALERS | | 1/26/2004 |
| Debbie Inc<br>2925 STATE RT 23<br>New Foundland | NJ | | NDEBB | | 12/30/2002 |

7/29/2003

# Employer Master Listing

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|
| Delta Staffing<br>Delta Staffing<br>Main Street<br>Middlesex | NJ | 08890 | NBDEL | |
| Department of Environmental Protection<br>1259 US HIGHWAY 46 # 2<br>PARSIPPANY, NJ<br>(973)299-7700 | NJ | | DEPTOFEV | 12/8/2003 |
| Employer Contact: | Manager: Alex Rodriguez | | Phone: | Contact Type: |
| Department of Environmental Protection<br>436 East State Street<br>Trenton | NJ | 08608 | NDEP | 1/28/2002 |
| Department of Law and Public Safety<br>Office of the Attorney General<br>25 Market Street<br>Trenton | NJ | 08625 | NLAW | 1/12/2004 |
| Employer Contact: | Human Resources: Barbara Haley | | Phone: (609) 984-0644 | Contact Type: |
| | | | | 11/7/2003 |
| Dermatology Center<br>324 South Avenue<br>Westfield | NJ | 07090 | NDERM | |
| Design 446 Inc.<br>2411 Atlantic Avenue<br>Manasquan | NJ | 08736 | NDESIGN446 | 6/8/2004 |

# Employer Master Listing

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|
| Design Write<br>189 Wall St<br>Princeton | NJ | 08540 | DESIGNWRITE | 1/19/2004 |
| Employer Contact:   President: Tom Villane | | | Phone:   Contact Type: | |
| DeWitt Stern Group<br>420 Lexington Ave.<br>New York | NY | 10170 | NDWSG | 4/29/2002 |
| Dhp | NJ | | NDHP | 10/16/2003 |
| Dial Pest Control<br>73 Bloomfield Ave.<br>Caldwell | NJ | 07006 | NDPCONTROL | 8/6/2004 |
| Employer Contact:   Owner: Paul | | | Phone:   973-239-0992   Contact Type: | |
| Dicks Sporting Goods<br>Route 9 South<br>Manalapan | NJ | | NDICKS | 8/25/2003 |
| Diebold<br>5995 Mayfair Rd.<br>North Canton | OH | 44720 | NDIEB | 12/10/2002 |
| Digestive Disease Center | | | NDIGESTIVE | 8/27/2002 |

# Employer Master Listing

| Employer Name Address City County Email | State Country | Zip Code | Employer Code Corporation Employer Type Industry Web Site | Placement Advisor Date Employer Added |
|---|---|---|---|---|
| 11 State Road Princeton | NJ | 08540 | | |
| Digiset 3 Victoria Rd. Preston | | | NDIGISET | 7/1/2004 |
| Direct Success Marketing | Europe | | | 7/26/2002 |
| Farmindale | NJ | | NDIRECT SUCCESS | 5/29/2002 |
| Discovery House | | | | |
| Marlboro | NJ | | NDHOUSE | |
| Employer Contact:   Human Resources: Cherie Johnston   Phone: | | | 732-946-9444   Contact Type: | 6/25/2004 |
| Distribution Solutions Inc. 125 Castle Road Seacaucus | NJ | 07094 | NDSI | |
| Employer Contact:   HR: Rosa Cardona   Phone: | | | 201-865-2121   Contact Type: | 11/4/2003 |
| Diversified Programming 3 Cass St Keyport | NJ | | NDIVERSE | |
| DiversityInc 317 George St, Suite 420 New Brunswick | NJ | 08901 | NDIV | 6/18/2003 |

# Employer Master Listing

1/7/2005
10:40:53AM

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|
| DM Northern | NJ | | NDMN | |
| Employer Contact: HR: Carolynn Johnson | | | Phone: 732-509-5200 | Contact Type: |
| Union | NJ | | NDMN | |
| | | | | 3/25/2002 |
| Doctor Wong | | | NDRWONG | |
| Clark | NJ | 07066 | | 5/19/2004 |
| Employer Contact: Janine | | | Phone: | Contact Type: |
| Doctors Care Associates<br>908 Oak Tree Avenue<br>South Plainfield | NJ | 07080 | NDOCTORS | |
| | | | | 6/11/2004 |
| Dolan Design<br>12 Louisana Dr.<br>Old Bridge | NJ | 08857 | NDD1 | |
| | | | | 4/2/2003 |
| Dollar Depot Store<br>308 NORTH AVE<br>Dunellen | NJ | | NDOLLDEP | |
| | | | | 12/10/2002 |
| DOME TECH ENGINEERING<br>175 MAY STREET SUITE 200<br>EDISON | NJ | 08536 | NDOME<br>Employer | |
| Employer Contact: VP OF BUSINESS DEVELOPMENT:<br>LISA WESTERFIELD | | | Phone: ( | Contact Type: |
| | | | | 1/23/2002 |

# Employer Master Listing

| Employer Name Address City County Email | State Country | Zip Code | Employer Code Corporation Employer Type Industry Web Site | Placement Advisor Date Employer Added |
|---|---|---|---|---|
| Dominion Medical Management, Inc. | | | N | |
| West Long Branch | NJ | 07764 | | 7/16/2004 |
| Employer Contact: Client Account Manager: Diane Fulton Phone: Human Resources: Debbie Smith | | | 973-316-0647 Contact Type: | |
| Dominos Inc. 570 Geores Road North Brunswick | NJ | 08902 | NDOMINOS | 12/10/2002 |
| Donnies Dresses Stuyvesant Ave Union | NJ | 07083 | NDON | 5/7/2004 |
| Employer Contact: Owner: Norman | | Phone: | Info@Donniesdresses.com 908-289-3997 Contact Type: | |
| Dover Township Police Dept 255 Oak Avenue Toms River | NJ | | DOVPOL | 9/10/2002 |
| Dow Jones & Co. Inc. 4300 US HIGHWAY 1 MONMOUTH JCT, NJ (609)520-4000 Monmouth Jct | NJ | | NDOWJONES | 9/16/2002 |
| Downtown Printing Center 46 Patterson Street New Brunswick | NJ | 08901 | NDOWN | 5/10/2004 |

## Employer Master Listing

| Employer Name Address City County Email | State Country | Zip Code | Employer Code Corporation Employer Type Industry Web Site | Placement Advisor Date Employer Added |
|---|---|---|---|---|
| Dr. Craig Margulies 11 State Road Princeton | NJ | 08850 | NBMAR | 12/1/2004 |
| Dr. Roger Lelumond, M.D. Rt. 516 Old Bridge | NJ | 08857 | NDRL | 12/29/2004 |
| Drake Bakeries 890 S OYSTER BAY RD Hicksville | NY | | NDRAKE | |
| Employer Contact:   Owner: Roger Lelumund | | Phone: 914-589-8943 | Contact Type: | |
| Drew Florist Colonia | NJ | | DREWFLORIST | 9/27/2002 |
| Drive Safe New York 190 Rhine Ave Staten Island | NY | 10304 | NDRIVE SAFE | 4/25/2002 |
| Drug Fair 110 Mountain Blvd Ext Warren | NJ | | NDRUGF | 11/21/2002 |
| DSCI 1433 Rt. 34 South Farmingdale | NJ | 07727 | NDSCI | 1/3/2003 |

# Employer Master Listing

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor •<br>Date Employer Added |
|---|---|---|---|---|
| DSW Shoe Warehouse<br>1515 US Rt 22 West<br>Watchung | NJ | 07069 | NDSW | 7/16/2002 |
| DTN/Meteorlogix<br>1140 Rupp Dr.<br>Burnsville | MN | 55337 | NDTNM | 12/10/2004 |
| Employer Contact: Human Resources: Christine Meyer | | | Phone: 800-328-2278 | Contact Type: |
| Dua Sales & Marketing Company<br>14 Briarheath Lane<br>Clark | NJ | 07066 | NDUA | 8/5/2003 |
| Employer Contact: Business Manager: Melissa Ibanez | | | Phone: 732-396-9759 | Contact Type: |
| DVC<br>44 Whippany Rd.<br>Morristown | NJ | 07960 | NDVC | 11/5/2002 |
| DVP Consulting<br>Princeton | NJ | | NDVP | 8/24/2004 |
| Employer Contact: Recruiter: Donna Petro | | | Phone: 609-688-8728 | Contact Type: |
| Dynamic Mobile Data | | | DYNAMICMOBILE | 6/5/2002 |
| DynamicKarate.com | | | DYNAMIC | |

# Employer Master Listing

| Employer Name Address City County Email | State Country | Zip Code | Employer Code Corporation Employer Type Industry Web Site | Placement Advisor Date Employer Added |
|---|---|---|---|---|
| | NJ | | | |
| E. Brunswick Brd of Ed/Churchill Jr High 18 Norton Road East Brunswick | NJ | 08816 | NEBE | 4/25/2002 |
| Eagle Computer Systems 120 East 3rd Vale | CO | 81631 | NEAGLEC | 9/30/2002 |
| Earthskater 250 Woodbridge Center Drive Woodbridge | NJ | | NEARTHSKATER | 4/30/2002 |
| East Brunswick Cardiology Associates 593 Cranbury Rd. East Brunswick | NJ | 08816 | NEBC | 11/6/2002 |
| Employer Contact:   Office Manager: Anita Lacata | | | Phone:   732-390-3333 | Contact Type: |
| East Brunswick Pediatric 33 Brunswick Woods Drive East Brunswick | NJ | 08816 | NEBP | 8/30/2004 |
| Employer Contact:   Doctor: Harold Sand | | | Phone: | Contact Type: |
| East Coast Media 46 Old Camplain Road Hillsborough | NJ | 08844 | NEASTCOAST | 4/27/2004 |

**Employer Master Listing**

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|
| Employer Contact:   Andy Fresco | | | Phone: | Contact Type: |
| Eastern Lift Truck Co.<br>549 East Linwood Ave<br>Maple Shade | NJ | 08052 | NEASTERN | |
| Eastern Tea Corp.<br>1 Engelhard Drive<br>Monroe | NJ | 08831 | NEASTERNTEA | 12/19/2003 |
| Easy Link Service Corp<br>399 Thornall St.<br>Edison | NJ | 08837 | NELSC | 7/26/2004 |
| Ebony Mechanical | | | NEBONY | 10/31/2002 |
| Parsippany | NJ | | | |
| Ebony Mechanical<br>83 River Street<br>Red Bank | NJ | | NEBONYM | 2/6/2003 |
| Echostar Communications<br>2033 Route 130<br>Monmouth Junction | NJ | 08852 | NESC | 2/6/2003 |
| Ecko Unlimited<br>1 Martin Ave<br>South River | NJ | 08882 | NECKO | 12/16/2002 |

# Employer Master Listing

| Employer Name | | | | | |
|---|---|---|---|---|---|
| Address | State | Zip Code | Employer Code | Placement Advisor | |
| City | Country | | Corporation | | |
| County | | | Employer Type | | |
| Email | | | Industry | | |
| | | | Web Site | Date Employer Added | |

Eclipsys Corporation
18-20 South Broad Street
Elizabeth          NJ          07207                    NECLIPSYS

12/11/2002

Employer Contact:    System Administrator: Jeff Krenich    Phone:                    Contact Type:

Ecolab
255 BLAIR RD
Avenel          NJ                    NECO

4/13/2004

908-994-8627

Ecostar
2033 Route 130
Monmouth Junction          NJ                    NECOSTAR

3/17/2003

Edison Imaging Center
60 James St.
Edison          NJ          08817                    NEIC

12/13/2002

Edison Job Corps Academy
500 Plainfield Ave
Edison          NJ          08817                    NEJC

10/14/2004

Employer Contact:    Theresa McDonald    Phone:                    Contact Type:

Edison Township                    NET

2/2/2004

Edivise.inc                    NEDIVISE

2/26/2002

# Employer Master Listing

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|---|
| 145 Witherspoon Street<br>Princeton | NJ | 08542 | | | |
| Employer Contact:    President: Derek Smith | | | Phone: | Contact Type: | 2/13/2004 |
| Educational Testing Service<br>Rosedale Road<br>Princeton | NJ | 08541 | NETSS | | |
| Employer Contact:    Graphic Designer: Drew | | | Phone: | Contact Type: | 8/28/2003 |
| Effective Sign Works<br>Trenton | NJ | 08601 | NESW | | |
| Employer Contact: | | | Phone: | Contact Type: | 6/25/2004 |
| Electric Vine<br>2 Executive Drive #130<br>Somerset | NJ | | NBELVN | | |
| Employer Contact:    Manager: Joshua Rich | | | Phone: | Contact Type: | 9/9/2003 |
| Electronics Design Group<br>60 Ethel Road West<br>Suite 4<br>Piscataway | NJ | 08854 | jrich@ElectricVine.com<br>NEDG | | |
| Employer Contact:    Human Resources: Ed Condiracci | | | Phone: | Contact Type: | 4/13/2004 |
| Eletrolux Home Comfort Products<br>Edison | NJ | | NELECT | | |
| Employer Contact: | | | Phone: | Contact Type: | 7/17/2002 |
| Elias B. Cohen & Associates | | | NEBCA | | |

**Employer Master Listing**

| Employer Name | | | | |
|---|---|---|---|---|
| Address | | | Employer Code | |
| City | State | | Corporation | |
| County | Country | Zip Code | Employer Type | Placement Advisor |
| Email | | | Industry | |
| | | | Web Site | Date Employer Added |

| | | | | |
|---|---|---|---|---|
| 101 Eisenhower Parkway | | | | |
| Roseland | NJ | 07068 | | |

| | | | | |
|---|---|---|---|---|
| Elijah's Promise | | | NELIJAH | 11/5/2002 |
| New Brunswick | NJ | | | |

| | | | | |
|---|---|---|---|---|
| Employer Contact: | Coordinator: Emily Griffin | | Phone: | Contact Type: |

| | | | | |
|---|---|---|---|---|
| Elite | | | NELITET | 3/6/2002 |
| Main St. | | | | |
| Middlessex | NJ | | | |

| | | | | |
|---|---|---|---|---|
| Elite Consulting | | | NELITE | 4/22/2004 |
| 225 West 34th Street | | | | |
| Suite 1311 | | | | |
| New York | NY | 10122 | | |

| | | | | |
|---|---|---|---|---|
| Employer Contact: | Recruiter: Karen Nelson | | Phone: | Contact Type: |

| | | | | |
|---|---|---|---|---|
| Eiziere Web Design.Com | | | NEWD | 3/11/2004 |
| 10 Van Buren Place | | | | |
| Lawrenceville | NJ | 08648 | | (732) 545-9002 |

| | | | | |
|---|---|---|---|---|
| E-Mack Design | | | NEMACK | 8/7/2002 |
| 55 Elm Street Apt. 4 | | | | |
| Westfield | NJ | 07090 | | |

| | | | | |
|---|---|---|---|---|
| Emack Studios | | | NEMACK | 1/29/2004 |
| 1812 Front Street | | | | |
| Scotch Plains | NJ | 07076 | | |

# Employer Master Listing

1/7/2005
10:40:53AM

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|---|---|
| Emanse Computer Technology<br>1278 Route 46<br>Ledgewood | NJ | 07852 | | NEMANSE | | 3/11/2004 |
| Employer Contact:   Owner: Ed MacKenzie<br>Owner: Nick Meyer | | | Phone: | | Contact Type: | |
| EMAR Group<br>354 Eisenhower Parkway<br>#1200<br>Livingston | NJ | 07039 | | NEMAR | | 4/13/2004 |
| Empire Blue Cross, Blue Shield<br>Staten Island | NY | | | NEBCBS | | 4/29/2002 |
| Empire Cash Register | | | | NEMCR | | 3/5/2002 |
| Scotch Plains | NJ | 07076 | | | | |
| Employer Contact:   Owner: Phil Rubin | | | Phone:   908-322-4900 | | Contact Type: | |
| Encompass Insurance | | | | ENCOMPAS | | 12/10/2004 |
| Encompass Insurance<br>1100 Cornwall Rd<br>Monmouth Junction | NJ | | | NENCOMPASS | | 1/28/2002 |

The Chubb Institute  **** LIVE ****

6/21/2002

# Employer Master Listing

1/7/2005
10:40:53AM

| Employer Name | | | | |
|---|---|---|---|---|
| Address | State | Zip Code | Employer Code | Placement Advisor |
| City | Country | | Corporation | |
| County | | | Employer Type | |
| Email | | | Industry | |
| | | | Web Site | Date Employer Added |

| | | | | |
|---|---|---|---|---|
| Encompass Tech Group | | | NETG | |
| | NJ | | | 8/25/2004 |

Employer Contact:   Manager: Bob Mulero   Phone: 609-477-8062   Contact Type:

| | | | | |
|---|---|---|---|---|
| Enternet Business Systems, Inc. | | | NENTERNET | |
| 505 Thornall Street | | | | |
| Suite 304 | | | | |
| Edison | NJ | 08837 | | |

Employer Contact:   Recruiter: Sateesh Eleti   Phone:   Contact Type:

| | | | | |
|---|---|---|---|---|
| Enterprise | | | NBENTERP | 3/1/2004 |
| Parsippany | NJ | | | |
| | | | | 1/31/2002 |

| | | | | |
|---|---|---|---|---|
| Enterprise Marketing Solutions | | | NEMSY | |
| 200 Centennial Ave. | | | | |
| Suite 203 | | | | |
| Piscataway | NJ | 08854 | | |
| | | | | 12/8/2004 |

| | | | | |
|---|---|---|---|---|
| Environmental Consulting | | | NENVIRO | |
| 196 Riva Ave | | | | |
| Milltown | NJ | | | |
| | | | | 11/26/2002 |

| | | | | |
|---|---|---|---|---|
| EnviroSTEM | | | NENVIROSTEM | |
| 1724 Pascal Place | | | | |
| Wall | NJ | 07719 | | |
| | | | | 11/12/2003 |

# Employer Master Listing

| Employer Name / Address / City / County / Email | State Country | Zip Code | Employer Code / Corporation / Employer Type / Industry / Web Site | Date Employer Added / Placement Advisor |
|---|---|---|---|---|
| Equiserve 118 Fernwood Ave Edison | NJ | | NEQUISER | |
| Ersus Group 387 Bolton Rd. East Windsor | NJ | 08520 | NERSUS | 2/25/2002 |
| ETI 511 LYONS AVE Irvington | NJ | | NETI | 12/10/2004 |
| Europa Motors Inc 1501 Cottman Ave Philadelphia | PA | 19111 | NEUROPA | 7/21/2003 |
| Everbind Books 60 Industrial Way Lodi | NJ | 07544 | NEVERBIND | 6/19/2003 |
| Excel Construction and Design 60 Walnut St. Clark | NJ | 07066 | NECAD | 1/13/2004 |
| | | | Employer Contact:  Chuck Davis | Phone:       Contact Type: |
| Executive Cellular Phones 1626 US Highway 130 North North Brunswick | NJ | 08902 | NEXE | 3/8/2004 |
| | | | Employer Contact:  Owner: Michael Kalogianni | Phone:    973-390-6022    Contact Type: |

## Employer Master Listing

1/7/2005
10:40:53AM

| Employer Name / Address / City / County / Email | State / Country | Zip Code | Employer Code / Corporation / Employer Type / Industry / Web Site | Placement Advisor / Date Employer Added |
|---|---|---|---|---|
| Executrain — Parsippany | NJ | | NBEXECU — www.executivecellularphones.com | 9/9/2003 |
| Exel Direct — Keasby | NJ | | NEXEL | 1/29/2002 |
| EXPANETS — 1 CHIMMNEY ROCK ROAD SUITE 200 — EDISON | NJ | 08805 | NEXPA | 2/26/2002 |
| Employer Contact: MARKETING MANAGER: THOMAS DUDDY   Phone:   Contact Type: | | | Employer | 1/23/2002 |
| Express Personnel — 825 Georges Road — North Brunswick | NJ | | NEXPRESS | 12/19/2002 |
| Eye Diagnostic and Surgery Center — 3333 Fairmont Aevnue — Asbury Park | NJ | 07712 | NEYE | 4/16/2004 |
| Employer Contact: Kim   Phone:   Contact Type: | | | | |
| Facsys — 100 Davidson Ave — Somerset | NJ | 08873 | NFACS | 5/23/2002 |

# Employer Master Listing

| Employer Name Address City County Email | State Country | Zip Code | | Employer Code Corporation Employer Type Industry Web Site | Placement Advisor Date Employer Added |
|---|---|---|---|---|---|
| Fair Isaac 2540 Route 130 Suite 124 Cranbury | NJ | 08512 | | NFAIR | |
| Employer Contact: Technical Support Specialist: Paul Banco | | | Phone: 732-322-2620 | | Contact Type: |
| Faith Fellowship Community Dev. Corp 2707 Main Street Sayreville | NJ | 08872 | | NFFCDC | 4/7/2004 |
| Employer Contact: Adam Lodato | | | Phone: 609-712-1668 | | Contact Type: |
| Family and Community Services of Somerse 338 West Second Street Boundbrook | NJ | 08805 | | NFAMILYANDCOMM | 5/25/2004 |
| Family Practice Center 69 Country Road 156 Old Bridge | NJ | 08857 | | NFAMILY | 4/22/2004 |
| Employer Contact: Mary Ann | | | Phone: | | Contact Type: |
| Fast Signs 13 Highway 206 Somerville | NJ | 08876 | | NFAST | 4/15/2004 |
| Employer Contact: Carmen | | | Phone: | | Contact Type: |
| FDS-Macy's Rt. 18 East Brunswick | NJ | 08816 | | NFDSMACYS | 10/31/2002 |

# Employer Master Listing

1/7/2005
10:40:53AM

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|
| Federal Business Center, Inc. | | Phone: 732-631-5567 | NFBC | Contact Type: |
| Employer Contact:   Manager: Judy Vecere | | | | |
| Edison | NJ | | | 5/24/2002 |
| Federal Construction Corp.<br>833 Cass St.<br>Trenton | NJ | 08601 | NFCON | |
| Federal Express | | | NBFEDEX | 9/29/2004 |
| Somerset | NJ | | | |
| Federal Express<br>42 South Main Street<br>Manville | NJ | | NFEDERAL | 4/17/2002 |
| Federal Stereo<br>230 Tulip Lane<br>Freehold | NJ | 07728 | NFEDSTE | 4/3/2003 |
| Federated Systems Group<br>5985 State Bridge Rd.<br>Duluth | GA | 30097 | NFSG | 7/24/2003 |
| FEDEX<br>Newark Intl Airport<br>Bldg 15 Newark Metroplex<br>Newark | NJ | | NFEDEX | 8/1/2002 |

# Employer Master Listing

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|
| Feisty Films<br>Long Branch | NJ | | NFEISTY | 6/11/2003 |
| Ferrero USA, Inc.<br>600 Cottontail Lane<br>Somerset | NJ | | FERRERO USA | 4/1/2002 |
| Fiber Optic Services<br>5047 Industrial Rd<br>Wall Twp | NJ | | NFIBER | 10/1/2002 |
| Fiddlers Elbow Country Club<br>811 Rattlesnake Rd.<br>Bedminster | NJ | 07921 | NFECC | 6/20/2002 |
| Fieldway Industries Inc.<br>180 Suffolk Avenue<br>Staten Island | NY | 10301 | NFIELDWAY | 1/23/2002 |
| FIF Corp<br>39 Avenue At The Commons<br>Shrewsbury | NJ | 07702 | NFIF | 1/15/2004 |

Employer Contact:   Director of Technology: Claire H.   Phone:   732-389-9898   Contact Type:

| FILMLESS PICS<br>7 LEE STREET 4A | | | NFILMPIC | 8/28/2003 |
|---|---|---|---|---|

# Employer Master Listing

1/7/2005
10:40:53AM

| Employer Name Address City County Email | State Country | Zip Code | Employer Code Corporation Employer Type Industry Web Site | Placement Advisor Date Employer Added |
|---|---|---|---|---|
| EDISON | NJ | 08901 | Employer | 1/21/2002 |
| FindsKills Inc. 7710 Laurel Court Monmouth Junction | NJ | 08852 | NFINDSKILLS | |
| Employer Contact: President: Garry Sayal | | | Phone: | Contact Type: 2/13/2004 |
| First Beauty 219 Rutgers Maplewood | NJ | | NFB | |
| First Class Personnel 475 Wall Street Princeton | NJ | 08540 | NFIRSTCLASS | 2/27/2002 |
| First Union 499 Thornall St Edison | NJ | | NFIRSTU | |
| Employer Contact: President: Charles Carrier | | | Phone: | Contact Type: 12/2/2003 |
| Fleet 821 North Stiles Ave. Linden | NJ | 07036 | NFLEETL | 11/5/2002 |
| Fleet Bank 263 US HIGHWAY 202/31 Flemington | NJ | | NFLEET | 10/21/2003 |
| | | | | 6/12/2003 |

## Employer Master Listing

1/7/2005
10:40:53AM

| Employer Name Address City County Email | State Country | Zip Code | Employer Code Corporation Employer Type Industry Web Site | Placement Advisor Date Employer Added |
|---|---|---|---|---|
| Fleet Insurance Services Cranford | NJ | 07016 | NFIS | |
| Fleetwood Financial 10 Durham Rd. South Plainfield | NJ | 07080 | NFLEETF | 2/28/2002 |
| Flemington Car & Truck Country Rt. 202 Flemington | NJ | 08822 | NCTC | 8/23/2004 |
| Flex Resources, Inc. Staffing 984 Rt 9 South Freehold | NJ | 07728 | NFRIS | 6/26/2002 |
| Flexi-Van Leasing Inc. 251 Monroe Avenue Kenilworth | NJ | 07033 | NFLEXIVAN | 9/4/2003 |
| Employer Contact:   Manager: Joy Wright | | | Phone:   732-316-0972   Contact Type: | |
| Flight Time Transportation 81 Franklin TurnPike Mahwah | NJ | | NFLIGHT | 1/19/2004 |
| Employer Contact:   HR Director: Bob Carvajales | | | Phone:   Contact Type: | |
| Flik International 101 Columbia Road New Brunswick | NJ | | FLIK | 9/5/2002 |

# Employer Master Listing

| Employer Name
Address
City
County
Email | State
Country | Zip Code | Employer Code
Corporation
Employer Type
Industry
Web Site | Placement Advisor
Date Employer Added |
|---|---|---|---|---|
| FMK/Kirby Center
54 East Street
Madison | NJ | 07940 | NFMK | 10/1/2002 |
| FOCAL COMMUNICATION
333 THORNALL RD
EDISON | NJ | | NFCOMM | 2/28/2002 |
| Employer Contact:   ED LUCIANO | | | Employer    Phone: ( | 1/21/2002    Contact Type: |
| Foil Solutions LLC
Tinton Falls | NJ | | NFOILSOL | 1/21/2002 |
| Food Connex | | | NFCONNEX | 6/17/2002 |
| Employer Contact:   Owner: Paul Hernandez | | | Phone: 215-794-7008 | 3/8/2004    Contact Type: |
| FOOD IS LIFE
26-B EXETER AVE
EDISON | NJ | 08817 | NFILIF | 1/21/2002 |
| Employer Contact:   TERRA EMET | | | Employer    Phone: | 1/21/2002 |
| Foodtown
211 MORRIS AVE
Springfield | NJ | | ( NFOOD | Contact Type:
11/27/2002 |

**Employer Master Listing**

| Employer Name Address City County Email | State Country | Zip Code | Employer Code Corporation Employer Type Industry Web Site | Placement Advisor Date Employer Added |
|---|---|---|---|---|
| For Rent Magazine-NJ 555 Route 1 South Iselin | NJ | 08830 | NFORRENT | |
| Employer Contact: | Amy Barricelli General Sales Manager: Harvey Rosenberg | | Phone: | Contact Type: | 8/20/2003 |
| Ford Motor Credit Corp-Sales Branch 101 Interchange Plaza Cranbury | NJ | 08512 | NFMCC | |
| Formosa Plastics 9 Peach Tree Hill Road Livingston | NJ | | NFORMOSA | 2/20/2003 |
| Fort Monmouth PFC State Highway 35 & 10th Ave Eatontown | NJ | 07724 | NFMPFC | 2/26/2003 |
| Foxtons 185 Rt. 36 West Long Branch | NJ United States | 07764 | NYHD | 2/6/2002 |
| Employer Contact: | Human Resources: Scott Cole IT Manager: Mike Montsko | | Phone: | 732-483-5583 732-483-2165 | Contact Type: | IT Manager | 3/29/2002 |
| Franklin Covey Inc Broadway New York City | NY | | NFCINC | 6/20/2002 |

# Employer Master Listing

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|
| Franklin Township Board of Education<br>1649 Amwell Road<br>Somerset | NJ | 08873 | NFTBOE | 3/18/2004 |
| FRANKLIN TRAINING SOLUTIONS<br>P.O. BOX 7016<br>EAST BRUNSWICK | NJ | 08817 | NFTNSO | 1/23/2002 |
| Employer Contact: PRESIDENT: LAURA FRANKLIN | | | Phone: ( ) | Contact Type: |
| Freehold Toyota | | | Employer | |
| Freehold | NJ | | NFREEHOLD | 5/31/2002 |
| Freelance | | | FREELANCE | 8/27/2002 |
| South Amboy | NJ | | | |
| Freelance Computer Building and Network| | | NFREELANCE | 10/2/2003 |
| 1160 Richardson Rd<br>Staten Island | NY | 10304 | | |
| Freelance Computers | | | NFLC | 9/3/2002 |
| 400 Merion Ave<br>Ocean County | NJ | 08741 | | |
| Freelance Consultant | | | NFLCO | 12/13/2002 |
| 69 Morris Ave.<br>Piscataway | NJ | 08854 | | |

# Employer Master Listing

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|
| Freelance Consultant<br>2397 Bryant Ave<br>Scotch Plains | NJ | 07076 | NFREE | 11/26/2002 |
| Freelance Designer<br>1504Madaline Dr.<br>Avenel | NJ | 07001 | NFDL | 11/26/2002 |
| Freelance Multimedia Design<br>282 Power St.<br>New Brunswick | NJ | 08901 | NFMD | 1/8/2003 |
| Freelance Web and Graphic Design<br>20 Primrose Place<br>Brick | NJ | 08724 | NFREELANCEW | 9/29/2004 |
| Freelance Web Desing and Graphics<br>244 Spruce Court<br>Flemington | NJ | 08822 | NFREEWEB | 5/25/2004 |
| Freelancing | | | FREELANC | 2/20/2004 |
| Roselle Park | NJ | | | 1/28/2002 |
| FreeLancing<br>3624 Bloomingdale Dr.<br>Hillsborough | NJ | | NFREELANCING | 10/20/2004 |

**Employer Master Listing**

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|
| Frequency Engineering Laboratories | | | FREQUENCY | |
| Farmingdale | NJ | | | |
| FRIEUL CASSETTI | | | NBFRIEUL | 3/28/2002 |
| East Brunswick | NJ | | | |
| Frito Lay<br>11 Campus Drive<br>Burlington | NJ | | NFRTO | 1/17/2002 |
| Fuji<br>1100 King George Post Rd.<br>Edison | NJ | 08837 | NFUJI | 12/11/2002 |
| FURNITURE MAX<br>20 LINDSAY DRIVE<br>MORGANVILLE | NJ | 07751 | NFURN | 4/4/2003 |
| Employer Contact: | SALES MANAGER: BOB SATKOWSKI | Phone: | ( ) | Contact Type: |
| FURNITURE X-CHANGE, THE<br>450 OAK TREE ROAD<br>S. PLAINFIELD | NJ | 07080 | NFUTAGE<br>Employer | 1/23/2002 |
| Employer Contact: | VICE PRESIDENT: ROBERT KESSLER | Phone: | ( ) | Contact Type:   1/23/2002 |
| Futertech<br>2539 Brunswick Ave | | | NFUT | |

# Employer Master Listing

1/7/2005
10:40:53AM

| Employer Name Address City County Email | State Country | Zip Code | Employer Code Corporation Employer Type Industry Web Site | Placement Advisor Date Employer Added |
|---|---|---|---|---|
| Linden | NJ | 07036 | | |
| **FUTUREAGE** 141 RICHDALE ROAD COLTS NECK | NJ | 07722 | NFTRAGE | 12/5/2002 |
| Employer Contact: MANAGING PARTNER: JACKIE PINKOWITZ | | | Employer Business | 1/23/2002 |
| | | Phone: | | Contact Type: |
| **FYI Systems Inc.** 3799 US Highway 46 Parsippany | NJ | 07054 | NFYI | 12/29/2003 |
| **G&J** 406 Royce Rd. Hillsborough | NJ | 08844 | NGJ | 9/16/2003 |
| **Gabra Consulting** 335 New Brunswick Ave East Brunswick - NJ 08816- East Brunswick | NJ | | NGABRA | 6/18/2002 |
| **Galaxe Solutions** 2 Executive Drive Suite 430 Somerset | NJ | 08873 | NGALAXE | 5/3/2004 |
| Employer Contact: Jennifer Kearney | | Phone: | | Contact Type: |
| Galloway Township Municpal Complex | | | GALLOWAY | |

The Chubb Institute   **** LIVE ****

# Employer Master Listing

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|
| Galloway | NJ | | | |
| Game Bytes | | | GAMEBYTES | 4/25/2002 |
| Gateway Computers<br>512 N. Oxford Valley Rd<br>Langhorne | PA | 19047 | NGWC | 6/5/2002 |
| Gateway Terminal<br>99 Lafayette Street<br>Carteret | NJ | 07008 | NGT | 6/24/2002 |
| GEM MARKETING<br>34 WEST MAIN ST. SUITE 204<br>SOMERVILLE | NJ | 07722 | NGEMPK | 10/16/2003 |
| Gemini Sound Products<br>120 Clover Place<br>Edison | NJ | 08817 | Employer | 1/23/2002 |
| Employer Contact:    SALES: ED PENN | | | Phone:    (          )    Contact Type: | |
| General Design<br>265 Hobart St.<br>Perth Amboy | NJ | 08861 | NGSP | 7/26/2002 |
| General Land Abstract Co. | | | NGD | 5/22/2003 |
| | | | NGENERALLAND | |

# Employer Master Listing

| Employer Name Address City County Email | State Country | Zip Code | Employer Code Corporation Employer Type Industry Web Site | Placement Advisor Date Employer Added |
|---|---|---|---|---|
| 2 Research Way Princeton | NJ | 08540 | | |
| Genesis Healthcare 7 Clark Drive Lakewood | NJ | | GENESIS | 6/24/2004 |
| GenTech Systems Management 226 Oak Creek Circle East Windsor | NJ | 08520 | NGENTECH | 6/27/2002 |
| Employer Contact: Owner: Dominic Gennello | | | | Phone: 609-426-8844 Contact Type: 1/23/2004 |
| Gentiva Health Services | NJ | | NGENTIVA | |
| Employer Contact: Regional Recruiter: Ellen Klizos | | | NGENTIVA | Phone: 1-866-Gentiva Contact Type: 3/12/2004 |
| GIVE ME SERVICE 28 COURT STREET FREEHOLD | NJ | 07726 | NGMESRV | |
| Employer Contact: MARKETING DIRECTOR: MARC GRUBEN | | | Employer | Phone: ( Contact Type: 1/23/2002 |
| Glaxo Smith Kline 65 Industrial South Clifton | NJ | 07012 | NGSK | 1/23/2002 |
| Global Communications 25 Kilmer Dr. Suite 217 | | | NGLCM | 12/4/2002 |

# Employer Master Listing

1/7/2005
10:40:53AM

| Employer Name / Address / City / County / Email | State Country | Zip Code | Employer Code / Corporation / Employer Type / Industry / Web Site | Placement Advisor / Date Employer Added |
|---|---|---|---|---|
| Morganville | NJ | 07751 | | |
| **Global Medical Institutes, LLC** | | | NNGMI | |
| 256 Bunn Drive Suite 6 | | | | |
| Princeton | NJ | 08540 | | 3/3/2003 |
| | | | | 8/10/2004 |
| **Global Medicine Affairs** | | | NGMA | |
| 2088 Rt. 130 | | | | |
| North Brunswick | NJ | 08902 | | |
| Employer Contact:  Director: Shah | | | Phone: 732-398-1700 | Contact Type: |
| | | | | 7/23/2004 |
| **Global Risk Consultants** | | | NBCGLOBA | |
| 99 Wood Avenue S | | | | |
| Iselin | NJ | 08830 | | 2/25/2002 |
| **Global Technologies Group, Inc** | | | NGTG | |
| 2000 Valley Forge Circle, Suite 118 | | | | |
| King of Prussia | PA | | | |
| Employer Contact:  Recruiter: Brandon Shepherdson | | | Phone: 610-783-1500 | Contact Type: |
| Recruiter: Chris Cooper | | | 610-783-1500 | |
| | | | | 2/28/2003 |
| **GNW** | | | NBGNW | |
| South Plainfield | NJ | | | 4/24/2002 |
| **GNY Insurance** | | | NGNYI | |
| 377 Summerhill Rd. | | | | |
| East Brunswick | NJ | 08816 | | 6/25/2004 |

# Employer Master Listing

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|
| Golfnet Simulators LLC<br>425 Church Street<br>Bound Brook | NJ | 08805 | NGOLFNET | |
| Employer Contact: Owner: Kenneth Reda | | | Phone: | 1/14/2004 |
| Goodland & Clearwater Inc.<br>192 Rt. 22 West<br>Greenbrook | NJ | 08812 | NGAC | Contact Type: |
| Employer Contact: Owners: Tom and Carol Camarella | | | Phone: | 8/1/2003 |
| Gopal Sinha, MD<br>606 Roosevelt Avenue<br>Carteret | NJ | 07008 | NSGOPAL | Contact Type:<br>732-752-3700 |
| Government Contract Services<br>17 Parker Ct.<br>South Amboy | NJ | 08879 | NGCS | 6/1/2004 |
| Grainger Inc<br>26 S MIDDLESEX AVE<br>Jamesburg | NJ | | NGRAING | 2/4/2002 |
| Grand Union<br>351 Route 37<br>Toms River | NJ | | GRANDUNION | 7/25/2003 |
| Graphic Design By Ira Heller<br>135 Wilder St. | | | NGDI | 8/27/2002 |

The Chubb Institute    **** LIVE ****

# Employer Master Listing

| Employer Name Address City County Email | State Country | Zip Code | Employer Code Corporation Employer Type Industry Web Site | Placement Advisor Date Employer Added |
|---|---|---|---|---|
| Hillside | NJ | 07205 | | |
| **Gray Stone Staffing** | | | GRAYSTON | 1/28/2004 |
| Raritan | NJ | | | |
| **Greater Freehold AreaHospital** 901 W MAIN S Freehold | NJ | | NGFH | 1/28/2002 |
| **Greater NJ Radio Group** | | | NGNJRG | 8/16/2002 |
| Employer Contact: Manager of Information Technol: Darleen Crowley | | | Phone: 732-249-2600 | Contact Type: |
| **Gregory Press Inc.** 7 Mark Road Kenilworth | NJ | 07033 | NGREGORY | 7/13/2004 |
| Employer Contact: Greg Loessel | | | Phone: | 1/19/2004 |
| **GSC Partners** 500 Campus Drive Florham Park | NJ | 07932 | NGSC | Contact Type: |
| **GuardsMark Inc** 60 WALNUT AVE # 150 Clark | NJ | | NGAURDS | 6/24/2003 |

**Employer Master Listing**

1/7/2005
10:40:53AM

| Employer Name Address City County Email | State Country | Zip Code | Employer Code Corporation Employer Type Industry Web Site | | Placement Advisor Date Employer Added |
|---|---|---|---|---|---|
| Hall Kinion 590 5th Ave. 12th Floor New York | NY | 10036 | NHK | | 8/5/2003 |
| Employer Contact:    Sr. Technical Recruiter: Laura Fredericksen | | | | Phone:    1-800-963-8326    Contact Type: | |
| Hamilton Continuing Care Center 1059 Edinburg Rd. Trenton | NJ | 08690 | NHCCC | | 6/30/2003 |
| Hamilton Health Care Center 2103 Whitehorse Mercerville Road Hamilton | NJ | 08619 | NHAMILTON | | 4/21/2004 |
| Hansome Energy 365 DALZIEL RD Linden | NJ | | NHANSOME | | 2/21/2003 |
| Hapaq-Lloyd 399 Hoes Lane Piscataway | NJ | 08854 | NHAPAG | | 1/27/2004 |
| Employer Contact:    Human Resources: Lisa SeFranka    Hartfield, Titus & Donnelly | | | | Phone:    732-562-1800    Contact Type: | NHTD |
| Jersey City | NJ | | | | |
| Harvey Denison | | | NHARVEY | | 3/29/2002 |

# Employer Master Listing

| Employer Name Address City County Email | State Country | Zip Code | Employer Code Corporation Employer Type Industry Web Site | Placement Advisor Date Employer Added |
|---|---|---|---|---|
| Hazen Plastic Surgery 311 Commons Way Princeton | NJ | 08540 | NHAZEN | 7/29/2002 |
| Whitehouse Station | NJ | | | |
| **Employer Contact:** Doctor: Jill Hazen | | | Phone: | Contact Type: |
| Health Med Associates 1080 Stelton Road Piscataway | NJ | 08854 | NHEALTHMED | 5/3/2004 |
| **Employer Contact:** Lana | | | Phone: | Contact Type: |
| Health Ware Concepts P.O. Box 325 Allenhurst | NJ | 07711 | NHEALTHW | 4/21/2004 |
| | | | 732-910-9940 | Contact Type: |
| **Employer Contact:** | | | Phone: | |
| Healthcare Pain and Rehabilitation 3 Hospital Plaza Old Bridge | NJ | 08857 | NHPR | 9/29/2003 |
| **Employer Contact:** Roberta Morris | | | Phone: | Contact Type: |
| Healthcare Software Inc. PO Box 2430 Farmingdale | NJ | 07727 | NHEALTHCARE | 5/6/2004 |
| **Employer Contact:** Karen Janiszewski | | | Phone: | Contact Type: |
| Helby Imports 37 Haywood Avenue | | | NHELBY | 1/26/2004 |

# Employer Master Listing

| Employer Name Address City County Email | State Country | Zip Code | Employer Code Corporation Employer Type Industry Web Site | Placement Advisor Date Employer Added |
|---|---|---|---|---|
| Carteret | NJ | 07008 | | |
| Employer Contact: Charlotte Petroski Hiring Manager: Ronnie | | | Phone: | Contact Type: 2/23/2004 |
| Hematology-Oncology Associates 1314 Park Avenue Plainfield | NJ | 07060 | NHEMATOLOGY | |
| Heyer, Gruel & Associates, PA New Brunswick | NJ | | NHGA | 8/10/2004 |
| High Grade Beverage 891 Georges Road South Brunswick | NJ | 08901 | NHIGHGRADE | 1/25/2002 |
| Employer Contact: Director of Human Resources: Bill Calcagno Louis Bockmann | | | Phone: | Contact Type: 10/9/2003 |
| Highland Park Surgical Associates 2 Brier Hill Court East Brunswick | NJ | 08816 | NHIGHLAND | |
| Hildebrandt Somerset | NJ | 08873 | NHILDE | 4/13/2004 |
| Employer Contact: Recruiter: Joy Howard | | | Phone: 732-560-8888 | Contact Type: 5/7/2004 |
| HILL WALLACK | | | NHILLW | |

# Employer Master Listing

| Employer Name Address City County Email | State Country | Zip Code | Employer Code Corporation Employer Type Industry Web Site | Placement Advisor Date Employer Added |
|---|---|---|---|---|
| 202 CARNEGIE CTR. PRINCETON | NJ | 08540 | Employer | |
| Employer Contact:   MONICA DIMUCCI | | | Phone:   ( | Contact Type:   1/23/2002 |
| Hillier Gourmet Coffee Co Inc. 91 Wright Avenue Staten Island | NY | 10301 | NHILLIER | |
| Hobart West Solutions 212 Carnegie Center, Suite 102 Princeton | NJ | 08540 | NHOBART | 5/25/2004 |
| Employer Contact:   Recruiter: Amber Pypiak | | | Phone: | Contact Type:   12/2/2003 |
| Holiday Inn 195 Davidson Ave Somerset | NJ | 08873 | NHOLIDAY | Contact Type:   4/18/2003 |
| Holiday Inn Express 4 Tower Center Blvd. East Brunswick | NJ | 08816 | NHIE | 12/29/2004 |
| Home Automation Solutions 726 Route 202 South Suite 320 Bridgewater | NJ | | NHOMEA | 5/5/2003 |
| Home Depot 1035 Route 1 Edison | NJ | | HD | 10/1/2002 |

## Employer Master Listing

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|
| Home Depot<br>270 Docks Corner Road<br>South Brunswick, NJ 08810<br>South Brunswick | NJ | 08810 | N2527 | 12/12/2002 |
| Home Depot<br>400 Promenade Blvd<br>Bridgewater | NJ | 08807 | NHD | 12/12/2002 |
| Home Depot<br>401 S MAIN ST<br>Milltown | NJ | | NHOME DEPOT | 9/24/2003 |
| Home Depot<br>1090 Route 9 South<br>Old Bridge | NJ | | NHOMED | 9/27/2002 |
| Home Depot<br>1515 Rt 22<br>Watchung | NJ | | NHOMEDEP | 12/31/2002 |
| Home Depot<br>2501 Forest Ave<br>Staten Island | NY | 10303 | NHOMEDEPOT | 7/8/2002 |
| Home Depot<br>Rt. 66<br>Neptune | NJ | 07753 | NNEPHD | 12/18/2003 |

# Employer Master Listing

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|
| Home Link, Inc.<br>First St.<br>Plainfield | NJ | 07060 | HOMELINK | 7/22/2003 |
| Home-Like food Co., Inc.<br>422 Jersey Ave.<br>New Brunswick | NJ | 08901 | NHLFC | 10/2/2002 |
| Honeywell Corporation<br>40 Cragwood Rd.<br>South Plainfield | NJ | 07080 | NHON | 4/1/2002 |
| Hooper Holmes<br>170 Mount Airy Road<br>Basking Ridge | NJ | 07920 | NHOOPER | 12/17/2002 |
| Horizon Blue Cross & Blue Shield<br>3 Penn Plaza East<br>Newark | NJ | 07105 | NHBCBS | 10/21/2003 |
| Horizon Fabrics Inc.<br>650 Liberty Avenue #2<br>Union | NJ | 07087 | NHORIZON | 1/23/2002 |
| Host Consulting<br>2 Manley Rd. | | | NHOSTC | 11/13/2003 |

Employer Contact:   Human Resources: Kathy Alexander   Phone:   www.hooperholmes.com   Contact Type:

# Employer Master Listing

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|
| Pennington | NJ | 08534 | | |
| Hotels Unlimited | | | NHUL | 6/19/2003 |
| nhazelrigg@hotelsinlimitedinc.com | | | | |
| Household International<br>200 Somerset Corporate #B<br>Bridgewater | NJ | 08807 | NHOUSEHOLD | 11/12/2004 |
| Household Realty & Insurance<br>Manhattan | NY | | HOUSEHOLD | 2/20/2003 |
| Howard Grabelle, MD<br>2688 Route 27<br>North Brunswick | NJ | 08902 | NGRABELLE | 6/27/2002 |
| Howell Health Foods<br>4526 US HIGHWAY 9<br>Howell | NJ | | NHOWELL | 8/5/2004 |
| Howell Music Center<br>4417 Route 9<br>Howell | NJ<br>United States | | HOWELLMU | 12/27/2002 |
| HP Financial Services<br>420 Munn Avenue | | | NHP | 6/28/2002 |

# Employer Master Listing

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|
| HRI<br>NY Dept of Health<br>175 Green Street<br>Albany | NY | 12201 | NHRI | 9/30/2002 |
| Murray Hill | NJ | 07974 | NHRI | |
| Hudson global resources<br>622 Third Ave 36th floor<br>New York | NY | 10017 | NHGR | 9/23/2002 |
| Employer Contact:   Tony Dalmau | | | Phone:        212-351-7343   Contact Type: | 9/25/2003 |
| Human Scale<br>11 East 26th Street<br>New York | NY | 10001 | NHUMAN | |
| Hunter Solutions<br>708 Hwy 35<br>Suite H<br>Neptune | NJ | 07753 | NHUNT | 11/13/2003 |
| Employer Contact:   IT Associate: Tania Molinari | | | Phone:        732-502-9940   Contact Type: | |
| Huntington Medical Center<br>Huntington | NJ | | NBHUNTIN | 8/5/2003 |
| T Enterprises<br>172 South Street<br>New Providence | NJ | | NBSHUNG | 2/25/2002 |

# Employer Master Listing

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|
| shung@ienterprises.com | | | | |
| I- Enterprises<br>172 South St.<br>New Providence | NJ | 07974 | NIENT | 1/5/2004 |
| Employer Contact: | Manager: John Carini | | Phone: | Contact Type: |
| Ibis Works<br>3535 Quakerbridge Rd.<br>Ibis Plaza<br>Hamilton | NJ | 08619 | NIW | 1/29/2003 |
| Employer Contact: | Manager: Cindy Mita | | Phone: | Contact Type: |
| IBM Golbal Services<br>412 Walsh Place<br>Brick | NJ | 08724 | NIBMGLO | 2/28/2003 |
| Employer Contact: | Manager: Sal Bongiorno<br>Manager: Steve Rashkow | | Phone: 732-948-9570<br>1-800-759-8888 | Contact Type: |
| IBM Staffing Operations and Support<br>3039 Cornwallis Rd.<br>Durham | NC | 27709 | NIBMS | 8/25/2004 |
| Employer Contact: | Program Manager: Cathy Gonzalez<br>Recruiter: Alf Mc Carter<br>Technical Recruiter: Chad Kachel<br>Technical Recruiter: Lynn Mullenax<br>Technical Recruiter: Tom Dickinson | | Phone: 919-486-4422<br>919-486-4467<br>1-800-334-0435<br>800-334-0435<br>919-850-7388 | Contact Type: 6/14/2002 |
| ID Systems<br>1 University Plaza Suite 600<br>Hackensack | NJ | 07601 | NIDSYS | |

## Employer Master Listing

1/7/2005
10:40:53AM

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|
| IGPARTNER.NET CORP.<br>64 TIMBER RIDGE ROAD,<br>NORTH BRUNSWICK | NJ | 08902 | NIGPART<br>Employer | 1/21/2002 |
| Image Architects<br>1180 6th Avenue, 14th Floor<br>New York | NY | 10036 | NIMAGEARCH | 3/10/2004 |
| Employer Contact:  Peter Nirenberg | | | Phone: | Contact Type: |
| Image Remit<br>205 North Center Drive<br>North Brunswick | NJ | 08902 | NIMG | 9/11/2003 |
| Image Solutions Inc<br>100 South Jefferson Road<br>Whippany | NJ | 07981 | NIMAGESOL | 11/6/2003 |
| Image Tech<br>241 SIGNAL MOUNTAIN RD # A<br>CHATTANOOGA, TN<br>(423)634-1199<br>Chattanooga | TN | | NIMAGE | 10/2/2002 |
| Employer Contact:   Human Resources: Ken Sterzer | | | Phone: | Contact Type: |
| Imclone Systems Inc<br>33 Chubb Way<br>Somerville | NJ | 08876 | NIMCL | 6/24/2003 |

# Employer Master Listing

| Employer Name Address City County Email | State Country | Zip Code | Employer Code Corporation Employer Type Industry Web Site | Placement Advisor Date Employer Added |
|---|---|---|---|---|
| Impact Unlimited 250 Ridge Road Dayton | NJ | 08810 | NIMPACTU | 3/28/2002 |
| East Brunswick | NJ | | | |
| Imergio Products | | | IMERGIO | |
| Employer Contact:   HR: John Luska | | Phone:   908-541-8005 | Contact Type: | |
| Employer Contact:   Assistant Manager, Graphics Pr: Natalin Cruz | | Phone: | Contact Type: | 4/6/2004 |
| Imtech Corp 2 Stewart Court Denville | NJ | 07834 | NIMTECH | |
| Independent Consultant | | | NIC | 2/3/2004 |
| Employer Contact:   Kathy Roa | | Phone: | Contact Type: | |
| Inetsoft Technology Corp. 4500 New Brunswick Ave. Suite 201 Piscataway | NJ | | NINET | 2/27/2002 |
| Infinet Business Systems 1259 Route 46 East Parsippany | NJ | 07054 | NINFINET | 3/18/2002 |

1/7/2005
10:40:53AM

# Employer Master Listing

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|
| Infinity Consulting Group<br>254 West 31st St., 10th Floor<br>New York | NY | 10001 | NINFIN | |
| Employer Contact: Tony Bishop | | | Phone: | Contact Type: |
| Employer Contact: Assistant: Stacy Wills<br>Recruiter: Julie Bonade<br>Tech Recruiter: Mike Boden | | | Phone: 212-967-0300<br>212-967-0300<br>732-593-0200 | 5/19/2003<br>Contact Type: |
| Infinity Group<br>4400 Route 9 South<br>2nd Floor<br>Freehold | NJ | 07728 | NIGF | |
| Employer Contact: President: Adam Fox<br>Recruiter: Jessica Toma<br>Recruiter: Kristin Federico<br>Recruiter: Mario Linale<br>Tech Recruiter: Mike Bowden | | | Phone: 732-5930200<br><br>732-593-0200<br>732-593-0200 | 12/16/2003<br>Contact Type: |
| Info Pro | | | NINFO | |
| Infocrossing, Inc. | | | INFOCROSSING | |
| | | | | 1/16/2002 |
| Infoquest Consulting Group Inc<br>2540 Route 130 North Suite 118-A<br>Cranbury | NJ | 08512 | NINFOQ | |
| | | | | 4/25/2002 |
| Employer Contact: Recruiter: Vinita Lobo | | | Phone: | Contact Type: |
| The Chubb Institute    **** LIVE **** | | | | 9/24/2003 |

# Employer Master Listing

1/7/2005
10:40:53AM

| Employer Name Address City County Email | State Country | Zip Code | Employer Code Corporation Employer Type Industry Web Site | Placement Advisor Date Employer Added |
|---|---|---|---|---|
| Information Processing Technologies | | | | |
| 1305 Fulton Street | | | NIPT | |
| Rahway | NJ | 07065 | | |
| Inkwell Printers | | | | |
| 38 South 21st Street | | | NINKWELL | |
| Kenilworth | NJ | 07033 | | 6/10/2004 |
| Inner Light Counseling Service | | | | |
| 285 East Main Street | | | NINNER | |
| Somerset | NJ | 08873 | | 8/18/2004 |
| Employer Contact:  Marie | | | Phone: | Contact Type: |
| Innovative Docuent Imaging | | | | |
| Main St | | | NBINDOC | |
| East Brunswick | NJ | 08816 | | 7/12/2004 |
| Inorganic Ventures, Inc. | | | NIV | |
| | | | tcohen@idimage.com | 6/15/2004 |
| Lakewood | NJ | | | 6/19/2002 |
| Integrated Data Solutions | | | | |
| 14 Thomas J Rhodes Industrial Road | NJ | 08619 | NIDS | |
| Trenton | | | | 5/10/2004 |
| Integrated Media Management | | | NBINTEGRATE | |
| Linden | NJ | | | 4/19/2002 |

The Chubb Institute   **** LIVE ****

# Employer Master Listing

| Employer Name / Address / City / County / Email | State Country | Zip Code | Employer Code / Corporation / Employer Type / Industry / Web Site | Placement Advisor / Date Employer Added |
|---|---|---|---|---|
| Integrated Medical Care<br>803 Main St.<br>Toms River | NJ | 08753 | NIMC | 8/15/2003 |
| Employer Contact: Manager: Sandra Kroupa | | | Phone: | Contact Type: |
| Intelligroup<br>499 Thornall St.<br>11th Floor<br>Edison | NJ | 08817 | NINTELLI<br>732-557-0100 | 1/27/2004 |
| Intellisphere, LLC<br>666 Plainsboro Road Suite 300<br>Plainsboro | NJ | 08536 | NINTELLISPHERE | 7/15/2004 |
| Inter Modal Management Systems<br>Avenue at the Common Suite #1<br>Shrewsbury | NJ | 07702 | NIMSS | 7/15/2004 |
| Interact Multimedia Inc.<br>1100 Cornwall Ct.<br>Monmouth Junction | NJ | 08852 | NTEAMI | 6/20/2002 |
| Interactive Clinical Technologies Inc<br>1040 Story Hill Road Suite 200<br>Yardley | PA | 19067 | NINTERACTIVE | 7/22/2003 |
| Employer Contact: Sr. Web Developer: April Fierro | | | Phone: 732-940-6550 | Contact Type: |
| Interactive Media Associates | | | NIMAS | 2/5/2004 |

**Employer Master Listing**

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|
| **Employer Contact:** HR Recruiter: | | Phone: | 973-539-5255 Contact Type: | |
| InterCure Inc<br>214 CARNEGIE CTR<br>Princeton | NJ | | NINTERCU | 10/20/2004 |
| Suite 213<br>1719 Rt. 10<br>Parsippany | NJ | | | |
| Interferon Science, Inc.<br>783 Jersey Avenue<br>New Brunswick | NJ | | INTERFERON | 4/21/2003 |
| International Flavors and Fragrances<br>150 Docks Corner Rd.<br>Dayton | NJ | 08810 | NIFAF | 3/28/2002 |
| Investors Savings Bank<br>1128 Liberty Ave<br>Hillside | NJ | 07205 | NBSAVINGS | 3/27/2003 |
| Investors Savings Bank<br>130 Watchung Ave.<br>Plainfield | NJ | 07060 | NISB | 12/17/2003 |
| Invision<br>Parsippany | NJ | | NINV | 7/28/2003 |

# Employer Master Listing

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|---|
| IQPC<br>420 LEXINGTON AVE # 2533<br>New York | NY | | NIQPC | | 4/24/2002 |
| Ises, Incorporated<br>372 Route 22 West<br>Whitehouse Station | NJ | 08889 | NISES | | 1/17/2003 |
| Employer Contact:   Recruiter: Melissa Malfitano | | | Phone: | Contact Type: | |
| i-Stat Corporation<br>104 Windsor Center Dr,<br>East Windsor | NJ | 08520 | NBISTAT | | 3/10/2004 |
| hr_@i-stat.com | | | | | |
| IT Network Consultants Inc<br>1019 Fort Salonga Rd #107<br>Northport | NY | 11731 | NITNET | | 10/13/2003 |
| ITXC<br>750 College Road East<br>Princeton | NJ | | www.itnc-usa.com<br>(631) 757-2400<br>NITXC | | 9/30/2003 |
| Employer Contact:   Recruiter: Lori Useche | | | Phone: | Contact Type: | |
| IVF New Jersey<br>81 Veronica Avenue<br>Somerset | NJ | 08873 | NIVF | | 8/26/2002 |
| Employer Contact:   HR Recruiter: Brain Ricci<br>IT Manager: Darren Delitizia<br>VP Network Operations: Shirley Carolyn | | | Phone: | Contact Type: | |

The Chubb Institute   **** LIVE ****

# Employer Master Listing

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|---|
| Ivy Mortgage<br>1700 GALLOPING HILL RD # 2<br>Kenilworth | NJ | | | NIVYM | |
| Employer Contact: Lisa | | | Phone: | | Contact Type: 6/1/2004 |
| Izar Inc. | | | | NIZAR | |
| | | | | | 10/2/2002 |
| J & B Abstract | | | | NJ&B | |
| Employer Contact: Technical Recruiter: Rose Natiello | | | Phone: 201-291-0488 | | Contact Type: 1/23/2004 |
| New Brunswick | NJ | | | NJ&B | |
| | | | | | 1/23/2004 |
| J & J Ortho Mcneil<br>1001 US Highway 202 South<br>Bridgewater | NJ | 08807 | | NJOMM | |
| | | | | | 6/6/2002 |
| J H Cohn | | | | NJHC | |
| Red Bank | NJ | | | NJHC | |
| | | | | | 10/15/2004 |
| J. H. Cohn LLP<br>75 Eisenhower Parkway<br>Roseland | NJ | 07068 | | NJHCOHN | |
| | | | | | 9/3/2004 |
| Employer Contact: Human Resources: Bruce Marchesani | | | Phone: 973-618-6264 | | Contact Type: 1/16/2004 |

# Employer Master Listing

1/7/2005
10:40:53AM

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|
| Jabcom Computer Rescue<br>P.O. Box 7512<br>West Trenton | NJ | | NJABC | 8/30/2004 |
| Jack's Mobile Computer Repair<br>24 Atlantic Street<br>Carteret | NJ | 07008 | NJACK | |
| Jacobs Plumbing<br>Long Branch | NJ | | NJACOBS | 10/16/2003 |
| Jaiper<br>New York | NY | | NBJAIPER | 10/1/2002 |
| Jaipur<br>New York | NY | | NBJAIPUR | 3/29/2002 |
| Jakmans USA<br>350 5th Ave<br>New York | NY | | NJAKMANS | 3/29/2002 |
| James J Pentz Realtors<br>78 MAIN AVE<br>OCEAN GROVE, NJ<br>Ocean | NJ | | NJAMES | 8/20/2002 |

The Chubb Institute  **** LIVE ****

**Employer Master Listing**

1/7/2005
10:40:53AM

| Employer Name<br>Address<br>City<br>County<br>Email | State<br>Country | Zip Code | Employer Code<br>Corporation<br>Employer Type<br>Industry<br>Web Site | Placement Advisor<br>Date Employer Added |
|---|---|---|---|---|
| Janjua Facial Surgery<br>1 Robertson Drive<br>Suite 12<br>Bedminster | NJ | 07921 | NJANJUA | |
| Employer Contact:   Medical Doctor: Tanveer Janjua | | | Phone: | Contact Type:   6/28/2004 |
| Jay Blum, MD<br>85 Raritan Avenue<br>Highland Park | NJ | 08904 | NBLUM | 4/27/2004 |
| Jayeff Construction<br>35 Colby<br>Avenue<br>Manasquan | NJ | | JAYEFF | 4/27/2004 |
| Jeffrey Hartman, LLC<br>402 Main St.<br>Metuchen | NJ | 08840 | NJEFFH | 6/5/2002 |
| Employer Contact:   Manager: Mike Dagostino | | | Phone:   732-744-9119 | Contact Type:   10/10/2003 |
| Jeffrey Silberberg, MD<br>495 Iron Bridge Road<br>Freehold | NJ | 07728 | NSILBERBERG | |
| JenKinson's Inc.<br>300 Boardwalk Avenue<br>Point Pleasant | NJ | 08742 | NJENKINSONS | 6/25/2004 |

## Employer Master Listing

| Employer Name
Address
City
County
Email | State
Country | Zip Code | Employer Code
Corporation
Employer Type
Industry
Web Site | Placement Advisor
Date Employer Added |
|---|---|---|---|---|
| Jersey City Medical Center
50 Baldwin Avenue
Jersey City | NJ | 07304 | JERSEYCITY | 12/9/2002 |
| Jersey City Museum
350 Montgomery Street
Jersey City | NJ | 07302 | NJCM | 2/27/2003 |
| Jersey Job Guide
422 Morris Avenue Suite 5
Long Branch | NJ | 07740 | NJERSEYJOB | 2/18/2004 |
| Employer Contact:   Mike Beson | | | Phone: | Contact Type: |
| Jersey Shore Laser Vision
2100 Corlies Avenue
Neptune | NJ | 07753 | NJSLV | 6/4/2004 |
| Jersey State Comtollers
Lakewood | NJ | | NBJERSEY | 4/19/2002 |
| Jer-Tek Computer Solutions Inc.
1903 Park Ave.
South Plainfield | NJ | 07080 | NJT | 6/24/2002 |
| JFK Hartwyck
1340 Park Avenue
Plainfield | NJ | 07060 | NJFKH | 2/22/2002 |

**Employer Master Listing**

| Employer Name Address City County Email | State Country | Zip Code | Employer Code Corporation Employer Type Industry Web Site | Placement Advisor Date Employer Added |
|---|---|---|---|---|
| JH Cohn, LLP 75 Eisenhower Parkway Roseland | NJ | 07068 | NJHCOHNLLP | |
| Employer Contact: | Director of Human Resources: Stanley  Stempler | Phone: | | 1/26/2004 |
| JM Web Designers 34 3rd St. Fords | NJ | 08863 | NJMWD | Contact Type: |
| Employer Contact: | | Phone: | | 10/10/2003 |
| JMK WALLPAPERING 412 DANBURY LANE, EAST BRUNSWICK | NJ | 08816 | NJMK | |
| Employer Contact: | PRESIDENT: JIM KASS | Phone: | Employer | 1/23/2002 |
| Jobin Yvone 3880 Park Avenue Edison | NJ | 08820 | NJOBIN ( | Contact Type: |
| Employer Contact: | | Phone: | | 6/3/2002 |
| Joel Goldsmith, MD 385 Route 18 East Brunswick | NJ | 08816 | NGOLDSMITH | |
| Employer Contact: | | Phone: | | 6/25/2004 |
| Johanna Foods, Inc. PO Box 272 Flemington | NJ | 08822 | NJOHANNA | |
| Employer Contact: | VP of Human Resources: David Buys | Phone: | | 3/5/2004 |
| | | | | Contact Type: |

# Employer Master Listing

1/7/2005
10:40:53AM

| Employer Name Address City County Email | State Country | Zip Code | Employer Code Corporation Employer Type Industry Web Site | Date Employer Added |
|---|---|---|---|---|
| Johnson and Johnson 1000 US Highway 202 Raritan | NJ | | NJANDJ | |
| Johnson Controls 1 MERCK DR WHITEHOUSE STA, NJ Whitehouse Station | NJ | | NJOHNSON | 3/3/2003 |
| Johnston Web Design 112 Norwood Ave. Oceanport | NJ | 07757 | NJOHN | 7/31/2002 |
| JOM Pharmaceuticals 1 Cottontail Lane Somerset | NJ | 08875 | NJOM | 7/22/2003 |
| Joule Staffing 295 Pierson Avenue Edison | NJ | 08817 | NJOULEINC | 10/16/2003 |
| Employer Contact: Recruiter: Julie Yavorski | | | | Phone: | Contact Type: |
| Joule Staffing 200 Maple Ave Red Bank | NJ | 07701 | NJOULERB | 3/29/2004 |
| Employer Contact: Recruiter: Marie Lordi | | | | Phone: | Contact Type: |
| JP Morgan Chase 399 Park Place | | | NJPMC | 12/10/2003 |

The Chubb Institute   **** LIVE ****